ICCSFICH-708                W E L L S  F A R G O  H O M E  M O R T G A G E              01/29/06
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE         PAGE 5761568
FOR THE TIME PERIOD 10/01/03  THRU  12/31/05

**FILED**

**2016 Nov-01  PM 01:35**
**U.S. DISTRICT COURT**
**N.D. OF ALABAMA**

```
------------------------------------------------------------------------------------
LOAN          MORTGAGOR          ADDRESS                   ORIG AMT   INT RATE  LOAN TYPE
NUMBER        NAME               CITY        ST ZIP        PRIN BAL   TOTAL PMT  AGE
------------------------------------------------------------------------------------
█████████     NORMAN D ANCHRUM JR 552 N GRANDE VIEW TRA    305790.00   5.75000  16  CONV-PMI
                                 ALABASTER    AL 35007     296371.99   2143.67  02Y 04M
------------------------------------------------------------------------------------
              ENTRY              LTR ID/
              TYPE     DATE  USER CMT CODE  ACTIVITY DESCRIPTION
------------------------------------------------------------------------------------
              LET   12/30/05  ***  YE105   A00 - NORMAN D ANCHRUM JR
              COL   12/09/05  NOP                  USPS-PMT IN MAIL
              COL   12/08/05  NOP                  USPS-PMT IN MAIL
              LOG   11/11/05  AHC          - CHECK PROCESSING TRANSACTION - SEE CHUCKY FOR DE
                                          TAILS -SPLITTING PAYMENT BACK TO ESCROW. PARCEL PO
                                          PULATED INCORRECTLY. INCORRECT PAYMENT MADE PER TA
                                          PE.
              COL   10/27/05  NOP                  USPS-PMT IN MAIL
              COL   10/04/05  NOP                  USPS-PMT IN MAIL
              COL   09/06/05  NOP                  USPS-PMT IN MAIL
              COL   08/01/05  NOP                  USPS-PMT IN MAIL
              COL   05/24/05  NOP                  USPS-PMT IN MAIL
              LOG   05/13/05  DLI          OLD ADDRESS
                                          552 N GRANDE VIEW TR
                                          ALABASTER, AL 35007-0000
                                          NEW ADDRESS
                                          552 N GRANDE VIEW TRL
                                          MAYLENE, AL 35114
              LOG   05/13/05  DLI  RTMSTM  REC\D RETURN MAIL STATEMENT
              LOG   05/13/05  DLI  RTMUPD  CHANGED VIA RLI
              COL   05/13/05  DLI          U COR  TED MAILING ADDRESS       DLI    051305
              COL   05/12/05  ***          SCORE █   051105 AGT E16N DAYS DEL 011 RISK A
              LOG   05/10/05  COG  CUSBIL  CUSTOM  DID NOT REC\D BILLING STMT/REQUESTED
              COL   05/10/05  COG          PH HOME      WILL SEND PAYMENT  GRACE DAYS?
              COL   05/10/05  COG                  SOF-PAYCHECK
                                          2,143.67  05-16
              COL   05/10/05  COG          PROMISE TO PAY MADE
              COL   05/10/05  COG          TOOK COMPLETE PROMISE
              COL   05/10/05  COG          U CORRECTED MAILING ADDRESS      COG    051005
              LOG   05/06/05  AHC          - CHECK PROCESSING TRANSACTION - SEE CHUCKY FOR DE
                                          TAILS -MOVING 954 4/30/05 STALE 889 CHECKS TO APPL
                                          Y BACK TO LOANS.  DETAILS EMAILED TO IA CASH TO PO
                                          ST.
              LOG   04/06/05  OLD  ESCANA  ESCROW ACCOUNT QUESTIONS ANSWERED
              LOG   03/30/05  BRS  RTMSTM  REC\D RETURN MAIL STATEMENT
              COL   03/30/05  BRS          I BAD MAILING ADDRESS            BRS    033005
              LOG   03/30/05  BRS  RTMNUP  RETURN MAIL RECEIVED AND NO UPDATE TO MAILING ADDR
              COL   03/14/05  XOL          REVIEWED LOAN RECEIVED PAYMENT
              COL   03/14/05  XOL          PMT N BATCH TEV
              COL   03/14/05  (D)          DIALR     DNT PROMISE TO PAY
              COL   03/14/05  ***          SCORE █   031105 AGT E16N DAYS DEL 013 RISK A
```

Fannie Mae v. Anchrum WF000083

# Exhibit C

```
LN#    ███████    NORMAN D ANCHRUM JR                                                              EMP 0   P0F5
                                  552 N GRANDE VIEW TRL        MAYLENE          AL 351140000

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC     SUSPENSE    ADV BAL     REPL RES  HUD BAL   LC BAL   INT DUE DUE DATE HUD PRT OF M
   267,935.75          .00        .00         .00       .00  34,754.65        .00       .00  1249.22     .00 07-01-11      .00 PR R

P & I 1ST  P&I 2ND   CO TAX CITY TAX  HAZ INS   M I P    LIEN    BSC  A & H    LIFE      MISC      REP RES  TOT PAYMT INT RATE DT BM
 1784.51       .00   149.13     .00   170.19   .00       .00   .00  .00 0    .00 0      .00 0      .00     2124.88 .0575000  1 9
OVER/SHORT AMT       21.05

  1ST ORIG MTG  2ND ORIG MTG      PRIN BAL BEG  INT IND  CAP FLAG  MTGR SSN       DEF INT BAL  PRIOR YR PPD INT  PPD INT IND  GPM ORG
     305,790           0          267,935.75      2               ████████          0.00              0.00           0          0

ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                   806/7277858                        /09-08-03         CROSSLAND3

PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT        REO STAT/COMPL DT
    12                        3,993.62    03                                                          11-03             A

IOE CREDIT YTD/W-H SW/W-H BALANCE    IORE CREDIT YTD/W-H SW/W-H BALANCE    CONSTR CD   NO PURGE FLAG/YR    BNKRPT STAT   LAST DEF DUE
      .00              .00                 .00              .00                                                          10-33

REC CORP ADV BAL   3RD REC CORP ADV BAL    FORECL WKST CODE/REINSTATE DATE    INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
    2,632.90            2,362.97                      11-30-11                     9        05-30-12        R           11-28-11
```

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 267935.75 | | | .00 | 25521.33 | | .00 | .00 | .00 | WB |
| 00-00 | 01-08 | 6 31 | 1 | .00 PROCES DKH  REASON TRIP TRIP CHARGE | | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 25.00 | AT |
| | | CHECK #582156   MICR CHECK #7027582156 | | | | | | | | | | | | | |
| 00-00 | 01-21 | 6 31 | 1 | .00 PROCES DKH  REASON EDEB EXTERNAL DEBRIS | | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 80.00 | AT |
| | | CHECK #713916   MICR CHECK #7027713916 | | | | | | | | | | | | | |
| 00-00 | 01-21 | 6 31 | 2 | .00 PROCES DKH  REASON LAWN LAWN CARE | | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 2204.76 | AT |
| | | CHECK #713916   MICR CHECK #7027713916 | | | | | | | | | | | | | |
| 00-00 | 01-21 | 6 31 | 3 | .00 PROCES DKH  REASON PRES PROP PRES | | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 860.40 | AT |
| | | CHECK #713916   MICR CHECK #7027713916 | | | | | | | | | | | | | |
| 00-00 | 01-28 | 6 31 | 1 | .00 PROCES DKH  REASON TRIP TRIP CHARGE | | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 25.00 | AT |
| | | CHECK #752945   MICR CHECK #7027752945 | | | | | | | | | | | | | |
| 00-00 | 02-05 | 6 31 | 1 | .00 PROCES DKH  REASON TRIP TRIP CHARGE | | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 25.00 | AT |
| | | CHECK #796306   MICR CHECK #7027796306 | | | | | | | | | | | | | |
| 00-00 | 02-12 | 6 31 | 1 | .00 PROCES DKH  REASON WINT WINTERIZATION | | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 50.00 | AT |
| | | CHECK #871133   MICR CHECK #7027871133 | | | | | | | | | | | | | |
| 00-00 | 02-12 | 6 31 | 2 | .00 PROCES DKH  REASON EDEB EXTERNAL DEBRIS | | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 80.00 | AT |
| | | CHECK #871133   MICR CHECK #7027871133 | | | | | | | | | | | | | |
| 09-15 | 09-10 | 3 51 | 1 | CHECK #130111   MICR CHECK #7029130111 | 5422.00- | 5422.00- | | | | PAYEE CD ASPOL | | | | | |
| 07-11 | 09-10 | 1 61 | 2 | 5422.00 | .00 | 267935.75 | .00 | 5422.00 | .00 | 30943.33 | .00 | .00 | .00 | .00 | WB1 |
| 11-15 | 11-12 | 3 12 | 1 | CHECK #508053   MICR CHECK #7029508053 | 3811.32- | 3811.32- | | | | PAYEE CD 01117 | | | | | |
| 07-11 | 11-12 | 1 61 | 2 | 3811.32 | .00 | 267935.75 | .00 | 3811.32 | .00 | 34754.65 | .00 | .00 | .00 | .00 | WB1 |
| 00-00 | 12-18 | 6 33 | 1 | .00 PROCES (DP  REASON CNDO CONDO FEES | | | | | CORP:SEQ | | PAYEE 64T64 | ORIG PAY | CD-GRAL244 | 195.00 | AT |
| | | CHECK #742912   MICR CHECK #7029742912 | | | | | | | | | | | | | |

REQ-BY TOTALS      9,233.32                    .00                            .00                    3,545.16
 Y/E                                 .00              9,233.32

OTHER AMOUNT CODES:
A =FHA-PENALTY          B =                 C =235-FEE            D =                E =CHG-OWNER-FEE-PD   F =MISC
G =SER-INT-PD TO POOL H =                 I =A-H-PD             J =LIFE-PD         K =INT-DUE-PD         L =
M =ADVANCE-EFF-DATE   N =ADVANCE-MEMO-AMT  O =                  P =ACCRUED-IOE/IORE Q =SCHED-PMT-DUE-AMT R =UE-INT-AMT
S =CR-LIFE-AMT        T =ORIG-FEE-AMT      U =REAPPLICATION-FEE  V =ESCROW-ADVANCE  W =SUSPENSE           X =REPLACEMENT-RESERVE
Y =HUD-FUND           Z =RESTRICTED-ESCROW AA=SER-FEE-PD         AB=DEF/CAP-INT-PD  AC=LF-DEF/CAP-INT-PD  AD=CHECK-NO
AE=DEF/CAP-INT-LTD-PD AF=LF-DEF/CAP-INT-LTD AG=SUB-CODE          AH=                AI=                   AJ=DEF-INT-ADJ-FLAG
AK=ADV-AMT-RECD       AL=TRAN-SOURCE       AM=IOC-SPEC-INT-PD    AN=NON-REC-CORP-ADV AO=                  AP=DATE-STAMP
AQ=TIME-STAMP         AR=MTGR-REC-CORP-ADV AS=PREV-POSTED        AT=3RD-REC-CORP-ADV AU=                  AV=
AW=                   AX=                  AY=ADJ YE 1098 IND    AZ=
P1=1ST PRIN BAL       P2=2ND PRIN BAL      WB=SUSP BAL
FEE CODES:            1=LATE-CHARGE        2=BAD-CK-FEE          3=CHG-OWNER        $=ELOC-FEE

```
LN#   ████████    NORMAN D ANCHRUM JR                                                        EMP 0   P0F5
                                   552 N GRANDE VIEW TRL        MAYLENE        AL 351140000

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC    SUSPENSE    ADV BAL   REPL RES  HUD BAL    LC BAL  INT DUE DUE DATE HUD PRT OF M
   267,935.75          .00        .00        .00         .00 25,521.33       .00       .00   1249.22      .00 07-01-11   .00 PR R

 P & I 1ST  P&I 2ND  CO TAX CITY TAX  HAZ INS   M I P     LIEN    BSC  A & H     LIFE     MISC      REP RES    TOT PAYMT INT RATE DT BM
 1784.51      .00   149.13     .00   170.19     .00       .00  .00   .00 0    .00 0     .00 0     .00    2124.88 .0575000 1 9
 OVER/SHORT AMT     21.05

    1ST ORIG MTG   2ND ORIG MTG     PRIN BAL BEG  INT IND  CAP FLAG  MTGR SSN      DEF INT BAL  PRIOR YR PPD INT  PPD INT IND  GPM ORG
        305,790              0        267,935.75     2               ████████          0.00               0.00      0              0

ASSUM-DT XFER-DEED FHA-SEC/NUM     LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE    SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                   806/7277858                              /09-08-03    CROSSLAND3  5

PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT   REO STAT/COMPL DT
   12                        3,993.62   03                                                              11-03          A

IOE CREDIT YTD/W-H SW/W-H BALANCE    IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD    NO PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
    .00            .00                    .00            .00                                                              10-33

REC CORP ADV BAL  3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE  LOSS MIT STATUS/COMPL DATE
   2,632.90           1,182.19-                         11-30-11              9        05-30-12          R         11-28-11

DUE  PROC  TP  SQ    AMOUNT   PRINCIPAL   PRINCIPAL  INTEREST   ESCROW     ESCROW  ADVANCE  STATUS    STATUS   UNEARNED   OTHER  CFD
DATE DATE  TR NO   RECEIVED     PAID       BALANCE     PAID      PAID      BALANCE BALANCE  AMOUNT   BALANCE   INT-BAL.  AMOUNTS DCT
BAL-FWD                                   267935.75                          .00 16350.65              .00               .00 WB
00-00 01-22 6 31 1     .00 PROCES DKH  REASON INSP INSPECTION         CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    15.00 AT
            CHECK #077495   MICR CHECK #7025077495
00-00 02-24 6 31 1     .00 PROCES DKH  REASON INSP INSPECTION         CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    15.00 AT
            CHECK #295923   MICR CHECK #7025295923
00-00 03-25 6 31 1     .00 PROCES DKH  REASON INSP INSPECTION         CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    15.00 AT
            CHECK #504401   MICR CHECK #7025504401
00-00 04-28 6 31 1     .00 PROCES DKH  REASON INSP INSPECTION         CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    15.00 AT
            CHECK #793091   MICR CHECK #7025793091
00-00 06-03 6 31 1     .00 PROCES DKH  REASON INSP INSPECTION         CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    15.00 AT
            CHECK #061417   MICR CHECK #7026061417
00-00 07-01 6 31 1     .00 PROCES DKH  REASON INSP INSPECTION         CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    15.00 AT
            CHECK #245178   MICR CHECK #7026245178
00-00 08-04 6 31 1     .00 PROCES DKH  REASON INSP INSPECTION         CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    15.00 AT
            CHECK #471922   MICR CHECK #7026471922
00-00 09-03 6 31 1     .00 PROCES DKH  REASON INSP INSPECTION         CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    15.00 AT
            CHECK #687199   MICR CHECK #7026687199
09-14 09-09 3 51 1         CHECK #715505   MICR CHECK #7026715505  5422.00- 5422.00-       PAYEE CD ASPOL
07-11 09-09 1 61 2 5422.00     .00   267935.75    .00  5422.00        .00 21772.65    .00      .00      .00       .00 WB1

00-00 10-06 6 31 1     .00 PROCES DKH  REASON PHOT PHOTOS            CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    30.00 AT
            CHECK #916426   MICR CHECK #7026916426
00-00 10-06 6 31 2     .00 PROCES DKH  REASON LAWN LAWN CARE         CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743   400.00 AT
            CHECK #916426   MICR CHECK #7026916426
00-00 10-06 6 31 3     .00 PROCES DKH  REASON INSP INSPECTION        CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    15.00 AT
            CHECK #916426   MICR CHECK #7026916426
00-00 10-06 6 31 4     .00 PROCES DKH  REASON LOCK REKEY/LOCK        CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743    60.00 AT
            CHECK #916426   MICR CHECK #7026916426
00-00 10-08 6 31 1     .00 PROCES DKH  REASON WINT WINTERIZATION     CORP:SEQ     PAYEE 08T08   ORIG PAY UTIL-ND743   120.00 AT
```

LN#  ██████████    NORMAN D ANCHRUM JR                                                               EMP 0   P0F5

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CHECK #932735 | MICR CHECK #7026932735 | | | | | | | | | | |
| 00-00 | 10-08 | 6 31 | 2 | .00 PROCES DKH | REASON LAWN LAWN CARE | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 120.00 | AT |
| | | | | CHECK #932735 | MICR CHECK #7026932735 | | | | | | | | | | |
| 00-00 | 11-03 | 6 31 | 1 | .00 PROCES DKH | REASON INSP INSPECTION | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 15.00 | AT |
| | | | | CHECK #099241 | MICR CHECK #7027099241 | | | | | | | | | | |
| 11-14 | 11-04 | 3 12 | 1 | CHECK #105800 | MICR CHECK #7027105800 | | | 3748.68- | 3748.68- | | PAYEE CD | 01117 | | | |
| 07-11 | 11-04 | 1 61 | 2 | 3748.68 | .00 | 267935.75 | .00 | 3748.68 | .00 | 25521.33 | .00 | .00 | .00 | .00 | WB1 |
| | | | | CHECK #130391 | MICR CHECK #7027130391 | | | | | | | | | | |
| 00-00 | 11-07 | 6 31 | 1 | .00 PROCES DKH | REASON LAWN LAWN CARE | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 120.00 | AT |
| | | | | CHECK #402339 | MICR CHECK #7027402339 | | | | | | | | | | |
| 00-00 | 12-10 | 6 31 | 1 | .00 PROCES DKH | REASON TRIP TRIP CHARGE | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 25.00 | AT |
| | | | | CHECK #464505 | MICR CHECK #7027464505 | | | | | | | | | | |
| 00-00 | 12-17 | 6 31 | 1 | .00 PROCES DKH | REASON TRIP TRIP CHARGE | | | | CORP:SEQ | | PAYEE 08T08 | ORIG PAY | UTIL-ND743 | 25.00 | AT |
| | | | | CHECK #499384 | MICR CHECK #7027499384 | | | | | | | | | | |
| 00-00 | 12-22 | 6 33 | 1 | .00 PROCES (DP | REASON CNDO CONDO FEES | | | | CORP:SEQ | | PAYEE 64T64 | ORIG PAY | CD-GRAL244 | 195.00 | AT |

```
REQ-BY TOTALS     9,170.68                   .00                          .00                  1,245.00
       Y/E                       .00                   9,170.68
```

OTHER AMOUNT CODES:
```
A =FHA-PENALTY         B =                   C =235-FEE            D =                   E =CHG-OWNER-FEE-PD    F =MISC
G =SER-INT-PD TO POOL  H =                   I =A-H-PD             J =LIFE-PD            K =INT-DUE-PD          L =
M =ADVANCE-EFF-DATE    N =ADVANCE-MEMO-AMT   O =                   P =ACCRUED-IOE/IORE   Q =SCHED-PMT-DUE-AMT   R =UE-INT-AMT
S =CR-LIFE-AMT         T =ORIG-FEE-AMT       U =REAPPLICATION-FEE  V =ESCROW-ADVANCE     W =SUSPENSE            X =REPLACEMENT-RESERVE
Y =HUD-FUND            Z =RESTRICTED-ESCROW  AA=SER-FEE-PD         AB=DEFERRED-INT-PD    AC=LIFE-DEF-INT-PD     AD=CHECK-NO
AE=DEFERRD-INT-LTD-PD  AF=LIFE-DFRD-INT-LTD  AG=SUB-CODE           AH=                   AI=                    AJ=DEF-INT-ADJ-FLAG
AK=ADV-AMT-RECD        AL=TRAN-SOURCE        AM=IOC-SPEC-INT-PD    AN=NON-REC-CORP-ADV   AO=                    AP=DATE-STAMP
AQ=TIME-STAMP          AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED        AT=3RD-REC-CORP-ADV   AU=                    AV=
AW=                    AX=                   AY=ADJ YE 1098 IND    AZ=
P1=1ST PRIN BAL        P2=2ND PRIN BAL       WB=SUSP BAL
FEE CODES:             1=LATE-CHARGE         2=BAD-CK-FEE          3=CHG-OWNER           $=ELOC-FEE
```

```
LN#   ██████████    NORMAN D ANCHRUM JR                                                    EMP 0   P0F5
                                          552 N GRANDE VIEW TRL        MAYLENE          AL 351140000

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC     SUSPENSE      ADV BAL   REPL RES  HUD BAL   LC BAL   INT DUE DUE DATE HUD PRT OF M
  267,935.75          .00        .00         .00        .00 16,350.65      .00       .00 1249.22     .00 07-01-11    .00 PR R

 P & I 1ST  P&I 2ND   CO TAX CITY TAX  HAZ INS   M I P    LIEN   BSC A & H    LIFE      MISC     REP RES  TOT PAYMT INT RATE DT BM
  1784.51      .00    149.13     .00   170.19   .00      .00   .00   .00 0    .00 0    .00 0     .00  2124.88 .0575000  1 9
OVER/SHORT AMT      21.05

  1ST ORIG MTG   2ND ORIG MTG     PRIN BAL BEG  INT IND  CAP FLAG  MTGR SSN       DEF INT BAL   PRIOR YR PPD INT  PPD INT IND  GPM ORG
    305,790          0            267,935.75      2                 ████████          0.00            0.00          0            0

ASSUM-DT XFER-DEED FHA-SEC/NUM  LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
              806/7277858                                  /09-08-03      CROSSLAND3  5

 PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT       REO STAT/COMPL DT
    12                        3,993.62    03                                                          11-03               A

IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD   NO PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
      .00            .00                 .00            .00                            2        14                    10-33

 REC CORP ADV BAL   3RD REC CORP ADV BAL    FORECL WKST CODE/REINSTATE DATE    INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
    2,632.90           2,427.19-                        11-30-11                    9        05-30-12         R       11-28-11
```

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 267,935.75 | | | .00 | 7179.97 | | .00 | .00 | | |
| 00-00 | 02-01 | 6 33 | 1 | .00 PROCES DIG | REASON CNDO CONDO FEES | | | | CORP:SEQ 01 | PAYEE 64T64 | | ORIG PAY | CD-GRAL244 | 195.00 | AT |
| | | | | CHECK #586495 | MICR CHECK #7021586495 | | | | | | | | | | |
| 00-00 | 03-12 | 6 31 | 1 | .00 PROCES CH8 | REASON INSP INSPECTION | | | | CORP:SEQ | PAYEE 08T08 | | ORIG PAY | SE-FIRST | 15.00 | AT |
| | | | | CHECK #104880 | MICR CHECK #7022104880 | | | | | | | | | | |
| 09-13 | 09-13 | 3 51 | 1 | CHECK #063696 | MICR CHECK #7024063696 | | 5422.00- | 5422.00- | | | PAYEE CD ASPOL | | | | |
| 07-11 | 09-13 | 1 61 | 2 | 5422.00 | .00 | 267935.75 | .00 | 5422.00 | .00 | 12601.97 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | .00 | WB |
| 00-00 | 10-15 | 6 31 | 1 | .00 PROCES DKH | REASON INSP INSPECTION | | | | CORP:SEQ | PAYEE 08T08 | | ORIG PAY | UTIL-ND743 | 15.00 | AT |
| | | | | CHECK #332549 | MICR CHECK #7024332549 | | | | | | | | | | |
| 11-13 | 11-05 | 3 12 | 1 | CHECK #457090 | MICR CHECK #7024457090 | | 3748.68- | 3748.68- | | | PAYEE CD 01117 | | | | |
| 07-11 | 11-05 | 1 61 | 2 | 3748.68 | .00 | 267935.75 | .00 | 3748.68 | .00 | 16350.65 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | .00 | WB |
| 00-00 | 11-15 | 6 31 | 1 | .00 PROCES DKH | REASON INSP INSPECTION | | | | CORP:SEQ | PAYEE 08T08 | | ORIG PAY | UTIL-ND743 | 15.00 | AT |
| | | | | CHECK #546945 | MICR CHECK #7024546945 | | | | | | | | | | |
| 00-00 | 12-18 | 6 31 | 1 | .00 PROCES DKH | REASON INSP INSPECTION | | | | CORP:SEQ | PAYEE 08T08 | | ORIG PAY | UTIL-ND743 | 15.00 | AT |
| | | | | CHECK #817509 | MICR CHECK #7024817509 | | | | | | | | | | |
| 00-00 | 12-23 | 6 33 | 1 | .00 PROCES DIG | REASON CNDO CONDO FEES | | | | CORP:SEQ 01 | PAYEE 64T64 | | ORIG PAY | CD-GRAL244 | 195.00 | AT |
| | | | | CHECK #844796 | MICR CHECK #7024844796 | | | | | | | | | | |

```
REQ-BY TOTALS      9,170.68                    .00                        .00                    450.00
 Y/E                              .00              9,170.68
```

OTHER AMOUNT CODES:
```
A=FHA-PENALTY  G=SER=INTEREST-PAID TO POOL  K=INT-DUE-PD        P=ACCRUED-IOE/IORE   U=REAPPLICATION-FEE      Y=HUD-FUND
B=BSC          H=FEE-AMT                    L=PD-THRU-DT        R=UE-INT-AMT         V=ESCROW-ADVANCE         Z=RESTRICTED-ESCROW
C=235-FEE      I=A-H-PD                     M=ADVANCE-EFF-DATE  S=CR-LIFE-AMT        W=SUSPENSE               DI=DEFERRED-INT-BAL
F=MISC         J=LIFE-PD                    N=ADVANCE-MEMO-AMT  T=ORIG-FEE-AMT       X=REPLACEMENT-RESERVE
AA=SER-FEE-PD  AB=DEFERRED-INT-PD           AC=LIFE-DEF-INT-PD  AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE    AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC=CORP-ADV  AY=ADJ YE 1098 IND  P1=1ST PRIN BAL  P2=2ND PRIN BAL  WB=SUSP BAL
FEE CODES:     1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE
```

```
LN#     ██████████    NORMAN D ANCHRUM JR                                                                    EMP 0   P0F5
                                   552 N GRANDE VIEW TRL        MAYLENE          AL 351140000

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC    SUSPENSE    ADV BAL   REPL RES  HUD BAL    LC BAL  INT DUE DUE DATE HUD PRT OF M
  267,935.75         .00        .00        .00         .00  7,179.97        .00       .00  1249.22      .00 07-01-11    .00 PR R

 P & I 1ST  P&I 2ND   CO TAX CITY TAX  HAZ INS   M I P     LIEN   BSC  A & H     LIFE      MISC     REP RES   TOT PAYMT INT RATE DT BM
 1784.51       .00   149.13     .00   170.19     .00      .00  .00   .00 0     .00 0      .00 0      .00     2124.88  .0575000 1 9
 OVER/SHORT AMT     21.05

   1ST ORIG MTG  2ND ORIG MTG      PRIN BAL BEG  INT IND  CAP FLAG  MTGR SSN      DEF INT BAL   PRIOR YR PPD INT   PPD INT IND  GPM ORG
      305,790           0          267,935.75       2              ████████         0.00            0.00             0          0

ASSUM-DT XFER-DEED FHA-SEC/NUM     LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE    SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                  806/7277858                         /09-08-03      CROSSLAND3  5

PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT   REO STAT/COMPL DT
   12                     3,993.62   03                                                               11-03          A

IOE CREDIT YTD/W-H SW/W-H BALANCE    IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD   NO PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
    .00              .00                 .00              .00                            2       14                      10-33

REC CORP ADV BAL   3RD REC CORP ADV BAL    FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
   2,632.90             2,877.19-              C          11-30-11             9            05-30-12        R          11-28-11
```

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER CFD AMOUNTS DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 267935.75 | | | .00 | 2581.39 | | | | |
| 00-00 | 01-13 | 6 33 | 1 | .00 | PROCES NOX | REASON CNDO | CONDO FEES | | CORP:SEQ | PAYEE 01R01 | ORIG PAY | CD-GRAL244 | | 195.00 AR |
| | CHECK #723036 | | MICR CHECK #7016723036 | | | | | | | | | | | |
| 07-11 | 01-17 | 1 52 | 1 | .00 | .00 | 267935.75 | .00 | .00 | .00 | 2581.39 | .00 | .00 | .00 | 89.23- 11 |
| 00-00 | 01-24 | 6 31 | 1 | .00 | PROCES DKH | REASON INSP | INSPECTION | | CORP:SEQ | PAYEE 01R01 | ORIG PAY | SE-FIRST | | 20.00 AR |
| | CHECK #817196 | | MICR CHECK #7016817196 | | | | | | | | | | | |
| 12-11 | 01-26 | 3 10 | 1 | CHECK #833861 | MICR CHECK #7016833861 | | 170.71- | 170.71- | | | PAYEE CD 806 | | | |
| 07-11 | 01-27 | 1 61 | 1 | 170.71 | .00 | 267935.75 | .00 | 170.71 | .00 | 2752.10 | .00 | .00 | .00 | 1 |
| | | | | | | | | BATCH 926 | EDIT-SEQ 999999 | | | | | |
| 07-11 | 02-16 | 1 52 | 1 | .00 | .00 | 267935.75 | .00 | .00 | .00 | 2752.10 | .00 | .00 | .00 | 89.23- 11 |
| 00-00 | 02-24 | 6 31 | 1 | .00 | PROCES DKH | REASON INSP | INSPECTION | | CORP:SEQ | PAYEE 01R01 | ORIG PAY | SE-FIRST | | 15.00 AR |
| | CHECK #248065 | | MICR CHECK #7017248065 | | | | | | | | | | | |
| 00-00 | 03-14 | 7 45 | 1 | 5.00- | PROCES MG3 | REASON INSP 01R01 TO 40N15 | | | CORP:SEQ | PAYEE 01R01 | ORIG PAY | | | 5.00-AR |
| | CHECK # | | | | | | | | | | | | | |
| 00-00 | 03-14 | 7 45 | 2 | 5.00 | PROCES MG3 | REASON INSP 01R01 TO 40N15 | | | CORP:SEQ | PAYEE 40N15 | ORIG PAY | | | 5.00 AN |
| | CHECK # | | | | | | | | | | | | | |
| 07-11 | 03-16 | 1 52 | 1 | .00 | .00 | 267935.75 | .00 | .00 | .00 | 2752.10 | .00 | .00 | .00 | 89.23- 11 |
| 00-00 | 03-22 | 6 31 | 1 | .00 | PROCES DKH | REASON INSP | INSPECTION | | CORP:SEQ | PAYEE 01R01 | ORIG PAY | SE-FIRST | | 15.00 AR |
| | CHECK #649587 | | MICR CHECK #7017649587 | | | | | | | | | | | |
| 07-11 | 04-16 | 1 52 | 1 | .00 | .00 | 267935.75 | .00 | .00 | .00 | 2752.10 | .00 | .00 | .00 | 89.23- 11 |
| 00-00 | 04-23 | 6 31 | 1 | .00 | PROCES DKH | REASON INSP | INSPECTION | | CORP:SEQ | PAYEE 01R01 | ORIG PAY | SE-FIRST | | 15.00 AR |
| | CHECK #168623 | | MICR CHECK #7018168623 | | | | | | | | | | | |
| 00-00 | 05-16 | 6 31 | 1 | .00 | PROCES DKH | REASON INSP | INSPECTION | | CORP:SEQ | PAYEE 01R01 | ORIG PAY | SE-FIRST | | 15.00 AR |
| | CHECK #571839 | | MICR CHECK #7018571839 | | | | | | | | | | | |
| 07-11 | 05-16 | 1 52 | 2 | .00 | .00 | 267935.75 | .00 | .00 | .00 | 2752.10 | .00 | .00 | .00 | 89.23- 11 |
| 00-00 | 06-08 | 6 33 | 1 | .00 | PROCES DIG | REASON IFEE | ICLEAR FEE | | CORP:SEQ | PAYEE 15T15 | ORIG PAY | APSL-CC707 | | 5.00 AT |
| | CHECK #834794 | | MICR CHECK #7018834794 | | | | | | | | | | | |
| 00-00 | 06-18 | 6 31 | 1 | .00 | PROCES DKH | REASON INSP | INSPECTION | | CORP:SEQ | PAYEE 01R01 | ORIG PAY | SE-FIRST | | 15.00 AR |
| | CHECK #925214 | | MICR CHECK #7018925214 | | | | | | | | | | | |

LN#  ███████   NORMAN D ANCHRUM JR                                                                    EMP 0   P0F5

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-11 | 06-18 | 1 52 | 2 | .00 | .00 | 267935.75 | .00 | .00 | .00 | 2752.10 | .00 | .00 | .00 | 89.23- | 11 |
| 07-11 | 07-16 | 1 52 | 1 | .00 | .00 | 267935.75 | .00 | .00 | .00 | 2752.10 | .00 | .00 | .00 | 89.23- | 11 |
| 00-00 | 07-17 | 6 31 | 1 | .00 PROCES DKH | REASON INSP INSPECTION | | | | CORP:SEQ | PAYEE 01R01 | ORIG PAY SE-FIRST | | | 15.00 | AR |
|  |  |  |  | CHECK #254221 | MICR CHECK #7019254221 | | | | | | | | | | |
| 07-11 | 08-16 | 1 52 | 1 | .00 | .00 | 267935.75 | .00 | .00 | .00 | 2752.10 | .00 | .00 | .00 | 89.23- | 11 |
| 00-00 | 08-17 | 6 31 | 1 | .00 PROCES DKH | REASON INSP INSPECTION | | | | CORP:SEQ | PAYEE 01R01 | ORIG PAY SE-FIRST | | | 15.00 | AR |
|  |  |  |  | CHECK #586479 | MICR CHECK #7019586479 | | | | | | | | | | |
| 09-12 | 08-31 | 3 51 | 1 | CHECK 741065 | MICR CHECK #7019741065 | | | 2640.43- | 2640.43- | | PAYEE CD 70080 | | | | |
| 07-11 | 09-02 | 1 61 | 1 | 2640.43 | .00 | 267935.75 | .00 | 2640.43 | .00 | 5392.53 | .00 | .00 | .00 | | 1 |
|  |  |  |  |  |  |  |  |  |  | BATCH 931 EDIT-SEQ 999999 | | | | | |
| 11-11 | 11-06 | 3 12 | 1 | CHECK #495419 | MICR CHECK #7020495419 | | | 1787.44- | 1787.44- | | PAYEE CD 01117 | | | | |
| 07-11 | 11-07 | 1 61 | 1 | 1787.44 | .00 | 267935.75 | .00 | 1787.44 | .00 | 7179.97 | .00 | .00 | .00 | | 1 |
|  |  |  |  |  |  |  |  |  |  | BATCH 906 EDIT-SEQ 999999 | | | | | |

REQ-BY TOTALS     4,598.58                  .00                              .00                              388.84-
Y/E                             .00              4,598.58


OTHER AMOUNT CODES:
A=FHA-PENALTY  G=SER=INTEREST-PAID TO POOL  K=INT-DUE-PD       P=ACCRUED-IOE/IORE    U=REAPPLICATION-FEE    Y=HUD-FUND
B=BSC          H=FEE-AMT                     L=PD-THRU-DT       R=UE-INT-AMT          V=ESCROW-ADVANCE       Z=RESTRICTED-ESCROW
C=235-FEE      I=A-H-PD                      M=ADVANCE-EFF-DATE S=CR-LIFE-AMT         W=SUSPENSE             DI=DEFERRED-INT-BAL
F=MISC         J=LIFE-PD                     N=ADVANCE-MEMO-AMT T=ORIG-FEE-AMT        X=REPLACEMENT-RESERVE
AA=SER-FEE-PD  AB=DEFERRED-INT-PD            AC=LIFE-DEF-INT-PD AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE  AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:    1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE

LN#    ████████    NORMAN D ANCHRUM JR                                                              EMP 0   P0F5
                                    552 N GRANDE VIEW TRL      MAYLENE          AL 351140000

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC    SUSPENSE   ADV BAL   REPL RES  HUD BAL    LC BAL  INT DUE DUE DATE HUD PRT OF M
   267,935.75        .00        .00        .00         .00    2,581.39       .00       .00    535.38      .00 07-01-11    .00 DM R

 P & I 1ST  P&I 2ND   CO TAX CITY TAX  HAZ INS   M I P    LIEN   BSC A & H    LIFE      MISC     REP RES  TOT PAYMT INT RATE DT BM
   1784.51      .00   149.13      .00   170.19  170.71    .00 .00  .00 0    .00 0     .00 0     .00    2295.59 .0575000 1 9
   OVER/SHORT AMT     21.05

      1ST ORIG MTG  2ND ORIG MTG     PRIN BAL BEG  INT IND  CAP FLAG  MTGR         DEF INT BAL   PRIOR YR PPD INT  PPD INT IND  GPM ORG
        305,790           0          270,889.92      2              000 00 ████       0.00           0.00            0          0

ASSUM-DT XFER-DEED FHA-SEC/NUM  LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                  806/7277858                        /09-08-03     CROSSLAND3  5

PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT      REO STAT/COMPL DT
    12                      3,993.62  03                                                              11-03              A

IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD   NO PURGE FLAG/YR   BNKRPT STAT    LAST DEF DUE
      .00             .00                 .00             .00                                                          10-33

REC CORP ADV BAL   3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
    2,317.90            2,882.19-            C            11-30-11                                          R            11-28-11

 DUE   PROC  TP  SQ   AMOUNT    PRINCIPAL  PRINCIPAL  INTEREST   ESCROW    ESCROW   ADVANCE  STATUS    STATUS   UNEARNED   OTHER  CFD
 DATE  DATE  TR NO  RECEIVED    PAID       BALANCE    PAID       PAID      BALANCE  BALANCE  AMOUNT    BALANCE  INT-BAL.   AMOUNTS DCT
BAL-FWD                                    270889.92                       592.49                                .00       .00
01-11 01-18 1 52 1      .00        .00     270889.92     .00       .00     592.49     .00     .00       .00      .00       89.23- 11
12-10 01-19 3 10 1   CHECK #384030   MICR CHECK #7011384030   170.71- 421.78          PAYEE CD 806
01-11 02-11 1 73 1   4713.63      486.50   270403.42   1298.01   527.69    949.47     .00     .00       .00      .00       89.23  11
                                                                                                                         2312.20 W
                                              PRV-PD FROM: 12-13-10  THRU: 02-11-11 L
                                                                                                                          84.65 AA
                                                      BATCH 579 EDIT-SEQ 412423
02-11 02-14 1 73 1      .00        488.83   269914.59   1295.68   527.69   1477.16     .00     .00       .00      .00                 1
                                                                                                                         2312.20-W
                                              PRV-PD FROM: 02-11-11  THRU: 02-11-11 L
                                                                                                                          84.50 AA
                                                      BATCH 45F EDIT-SEQ 765216
01-11 02-15 3 10 1   CHECK #807942   MICR CHECK #7011807942   170.71- 1306.45         PAYEE CD 806
02-11 03-16 3 10 1   CHECK #273851   MICR CHECK #7012273851   170.71- 1135.74         PAYEE CD 806
03-11 03-16 1 52 2      .00        .00     269914.59     .00       .00    1135.74     .00     .00       .00      .00       89.23  11
03-11 04-18 1 73 1   2401.43      491.17   269423.42   1293.34   527.69   1663.43     .00     .00       .00      .00       89.23  11
                                              PRV-PD FROM: 02-11-11  THRU: 04-18-11 L
                                                                                                                          84.35 AA
                                                      BATCH 579 EDIT-SEQ 722318
04-11 04-18 1 52 2      .00        .00     269423.42     .00       .00    1663.43     .00     .00       .00      .00       89.23- 11
03-11 04-19 3 10 1   CHECK #821722   MICR CHECK #7012821722   170.71- 1492.72         PAYEE CD 806
04-11 05-04 1 73 1   4680.41      493.52   268929.90   1290.99   511.08   2003.80     .00     .00       .00      .00       89.23  11
                                                                                                                         2295.59 W
                                              PRV-PD FROM: 04-18-11  THRU: 05-04-11 L
                                                                                                                          84.19 AA
                                                      BATCH 579 EDIT-SEQ 087302
05-11 05-05 1 73 1      .00        495.89   268434.01   1288.62   511.08   2514.88     .00     .00       .00      .00                 1
                                                                                                                         2295.59-W

Fannie Mae v. Anchrum WF000022

```
LN#  ██████████   NORMAN D ANCHRUM JR                                                               EMP 0   P0F5

 DUE   PROC  TP  SQ   AMOUNT   PRINCIPAL  PRINCIPAL  INTEREST  ESCROW   ESCROW  ADVANCE  STATUS   STATUS  UNEARNED   OTHER  CFD
DATE   DATE  TR  NO  RECEIVED    PAID      BALANCE     PAID     PAID   BALANCE  BALANCE  AMOUNT  BALANCE  INT-BAL.  AMOUNTS DCT
                                                                              PRV-PD FROM: 05-04-11  THRU: 05-04-11 L
                                                                                                           84.04 AA
                                                              BATCH 44T EDIT-SEQ 663905
04-11 05-19 3 10 1   CHECK #311371   MICR CHECK #7013311371  170.71- 2344.17    PAYEE CD 806
05-11 06-14 3 10 1   CHECK #634229   MICR CHECK #7013634229  170.71- 2173.46    PAYEE CD 806
06-11 06-15 1 73 1   2295.59   498.26   267935.75  1286.25   511.08  2684.54    .00     .00      .00      .00           1
                                                                              PRV-PD FROM: 05-04-11  THRU: 06-15-11 L
                                                                                                           83.89 AA
                                                              BATCH 579 EDIT-SEQ 267915
07-11 06-15 1 75 2    20.00    20.00    267915.75    .00      .00    2684.54    .00     .00      .00      .00           1
                                                                              PRV-PD FROM: 06-15-11  THRU: 06-15-11 L
                                                              BATCH 579 EDIT-SEQ 267915
07-11 06-16 1 47 1     .00     20.00-   267935.75    .00      .00    2684.54    .00     .00      .00      .00           1
                                                              REV-CD B2
                                                              BATCH V2A EDIT-SEQ 696870 ACTION 0075
07-11 06-16 1 47 2     .00      .00     267935.75    .00      .00    2684.54    .00     .00      .00      .00           1
                                                              REV-CD B2
                                                                                                           20.00 W
                                                              BATCH V2A EDIT-SEQ 696870
07-11 06-16 1 73 3     .00      .00     267935.75    .00      .00    2684.54    .00     .00      .00      20.00  41
                                                                                                           20.00-W
                                                              BATCH 4QI EDIT-SEQ 703804
07-11 07-18 1 52 1     .00      .00     267935.75    .00      .00    2684.54    .00     .00      .00      .00    89.23- 11
06-11 07-19 3 10 1   CHECK #092698   MICR CHECK #7014092698  170.71- 2513.83    PAYEE CD 806
07-11 08-16 1 52 1     .00      .00     267935.75    .00      .00    2513.83    .00     .00      .00      .00    89.23- 11
07-11 08-23 3 10 1   CHECK #561814   MICR CHECK #7014561814  170.71- 2343.12    PAYEE CD 806
09-11 08-24 3 51 1   CHECK #WIRE                             2322.47-  20.65    PAYEE CD 59009
07-11 09-16 1 52 1     .00      .00     267935.75    .00      .00      20.65    .00     .00      .00      .00    89.23- 11
08-11 09-22 3 10 1   CHECK #972222   MICR CHECK #7014972222  170.71- 150.06-    PAYEE CD 806
07-11 09-23 1 61 1   150.06     .00    267935.75    .00    150.06      .00    150.06    .00      .00      .00           1
                                                              BATCH 922 EDIT-SEQ 999999
07-11 10-17 1 52 1     .00      .00     267935.75    .00      .00      .00    150.06    .00      .00      .00    89.23- 11
09-11 10-23 3 10 1   CHECK #364658   MICR CHECK #7015364658  170.71- 170.71-    PAYEE CD 806
07-11 10-24 1 61 1   170.71     .00    267935.75    .00    170.71      .00    320.77    .00      .00      .00           1
                                                              BATCH 923 EDIT-SEQ 999999
11-11 11-01 3 12 1   CHECK #460050   MICR CHECK #7015460050  1919.20- 1919.20-   PAYEE CD 01117
07-11 11-02 1 61 1   1919.20    .00    267935.75    .00   1919.20      .00   2239.97    .00      .00      .00           1
                                                              BATCH 901 EDIT-SEQ 999999
07-11 11-16 1 52 1     .00      .00     267935.75    .00      .00      .00   2239.97    .00      .00      .00    89.23- 11
00-00 11-22 6 33 1     .00 PROCES NOX  REASON LFEE LPS FEE            CORP:SEQ   PAYEE 15T15  ORIG PAY SE-LPNG204  25.00 AT
                     CHECK #792766   MICR CHECK #7015792766
00-00 11-23 6 31 1     .00 PROCES DKH  REASON INSP INSPECTION         CORP:SEQ   PAYEE 01R01  ORIG PAY SE-FIRST     20.00 AR
                     CHECK #806978   MICR CHECK #7015806978
10-11 12-01 3 10 1   CHECK #877268   MICR CHECK #7015877268  170.71- 170.71-    PAYEE CD 806
07-11 12-02 1 61 1   170.71     .00    267935.75    .00    170.71      .00   2410.68    .00      .00      .00           1
                                                              BATCH 901 EDIT-SEQ 999999
00-00 12-12 6 30 1     .00 PROCES DKH  REASON ATTY ATTORNEY FEES      CORP:SEQ   PAYEE 01R01  ORIG PAY ATY-AL-SIR  600.00 AR
                     CHECK #146725   MICR CHECK #7016146725
00-00 12-12 6 32 2     .00 PROCES DKH  REASON AUCT AUCTIONEER FEE     CORP:SEQ   PAYEE 01R01  ORIG PAY ATY-AL-SIR   75.00 AR
                     CHECK #146891   MICR CHECK #7016146891
00-00 12-12 6 32 3     .00 PROCES DKH  REASON PUBL PUB OF SALE        CORP:SEQ   PAYEE 01R01  ORIG PAY ATY-AL-SIR 1244.82 AR
                     CHECK #146891   MICR CHECK #7016146891
```

Fannie Mae v. Anchrum WF000023

```
LN#  [         ]    NORMAN D ANCHRUM JR                                                               EMP 0   P0F5

 DUE   PROC  TP  SQ   AMOUNT    PRINCIPAL  PRINCIPAL  INTEREST  ESCROW    ESCROW   ADVANCE  STATUS    STATUS   UNEARNED    OTHER  CFD
 DATE  DATE  TR NO   RECEIVED     PAID      BALANCE     PAID     PAID    BALANCE   BALANCE  AMOUNT    BALANCE  INT-BAL.   AMOUNTS DCT
00-00 12-12 6 32  4     .00 PROCES DKH  REASON RCRD RECORDING FEES     CORP:SEQ     PAYEE 01R01    ORIG PAY ATY-AL-SIR    22.00 AR
            CHECK #146891   MICR CHECK #7016146891
00-00 12-12 6 32  5     .00 PROCES DKH  REASON STCM CERT MAIL COSTS    CORP:SEQ     PAYEE 01R01    ORIG PAY ATY-AL-SIR    11.08 AR
            CHECK #146891   MICR CHECK #7016146891
00-00 12-12 6 32  6     .00 PROCES DKH  REASON TITL TITLE POLICY       CORP:SEQ     PAYEE 01R01    ORIG PAY ATY-AL-SIR   325.00 AR
            CHECK #146891   MICR CHECK #7016146891
07-11 12-16 1 52  1     .00       .00  267935.75      .00      .00     .00 2410.68     .00      .00      .00    89.23- 11
11-11 12-21 3 10  1   CHECK #265902   MICR CHECK #7016265902   170.71-  170.71-           PAYEE CD 806
00-00 12-22 6 31  1     .00 PROCES DKH  REASON INSP INSPECTION         CORP:SEQ     PAYEE 01R01    ORIG PAY SE-FIRST     20.00 AR
            CHECK #285164   MICR CHECK #7016285164
07-11 12-22 1 61  2  170.71       .00  267935.75      .00   170.71     .00 2581.39     .00      .00      .00            1
                                                                             BATCH 921 EDIT-SEQ 999999
00-00 12-30 7 14  1 2907.19 PROCES CHI  REASON CLMF CLAIM FUNDS RECD   CORP:SEQ     PAYEE 22T20    ORIG PAY            2907.19 AT
            CHECK #

REQ-BY TOTALS    16,692.45              7,752.89                                     .00                          5,240.33
    Y/E                  2,954.17                   5,697.70
```

OTHER AMOUNT CODES:
```
A=FHA-PENALTY  G=SER=INTEREST-PAID TO POOL  K=INT-DUE-PD       P=ACCRUED-IOE/IORE   U=REAPPLICATION-FEE    Y=HUD-FUND
B=BSC          H=FEE-AMT                     L=PD-THRU-DT        R=UE-INT-AMT         V=ESCROW-ADVANCE       Z=RESTRICTED-ESCROW
C=235-FEE      I=A-H-PD                      M=ADVANCE-EFF-DATE  S=CR-LIFE-AMT        W=SUSPENSE             DI=DEFERRED-INT-BAL
F=MISC         J=LIFE-PD                     N=ADVANCE-MEMO-AMT  T=ORIG-FEE-AMT       X=REPLACEMENT-RESERVE
AA=SER-FEE-PD  AB=DEFERRED-INT-PD            AC=LIFE-DEF-INT-PD  AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE    AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:    1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE
```

Fannie Mae v. Anchrum WF000024

LN# ███████ NORMAN D ANCHRUM JR                                  EMP 0   P0F0
                                 552 N GRANDE VIEW TRL        MAYLENE        AL 351140000

```
1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC    SUSPENSE    ADV BAL    REPL RES  HUD BAL    LC BAL   INT DUE DUE DATE HUD PRT OF M
   270,889.92        .00      592.49       .00         .00        .00        .00       .00       .00       .00 01-01-11    .00 DM 3

P & I 1ST  P&I 2ND    CO TAX CITY TAX  HAZ INS  M I P    LIEN   BSC A & H      LIFE      MISC     REP RES  TOT PAYMT INT RATE DT BM
  1784.51      .00    146.70     .00   158.60 170.71     .00 .00    .00 0    .00 0    .00 0      .00  2312.20 .0575000 1 9
  OVER/SHORT AMT      51.68

   1ST ORIG MTG  2ND ORIG MTG     PRIN BAL BEG  INT IND  CAP FLAG  MTGR          DEF INT BAL  PRIOR YR PPD INT  PPD INT IND  GPM ORG
      305,790        0            276,550.05      2               000 00 ████       0.00          0.00            0          0

ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                   806/7277858                        /09-08-03   CROSSLAND3  5

PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT    REO STAT/COMPL DT
   12                       3,993.62   03                                                             11-03

IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD   NO PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
     .00             .00              .00             .00                                                            10-33

REC CORP ADV BAL  3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
     .00               .00
```

```
 DUE  PROC  TP  SQ    AMOUNT   PRINCIPAL  PRINCIPAL  INTEREST   ESCROW    ESCROW  ADVANCE  STATUS    STATUS   UNEARNED   OTHER   CFD
 DATE DATE    TR NO   RECEIVED   PAID      BALANCE     PAID      PAID    BALANCE  BALANCE  AMOUNT   BALANCE  INT-BAL.  AMOUNTS DCT
 BAL-FWD                                 276550.05              398.99     .00             .00        .00      .00
 12-09 01-12 3 10  1   CHECK #679355  MICR CHECK #7005679355  170.71-  228.28           PAYEE CD 806
 01-10 01-13 1 73  1   2226.11   459.37  276090.68 1325.14    441.60   669.88    .00     .00        .00      .00              1
                                                                                                                   01-13-10 L
                                                                                                                       86.42 AA
                                                                    BATCH SFA EDIT-SEQ 781909
 01-10 02-12 3 10  1   CHECK #156585  MICR CHECK #7006156585  170.71-  499.17           PAYEE CD 806
 02-10 02-16 1 52  1     .00       .00  276090.68     .00       .00   499.17    .00     .00        .00      .00     89.23- 11
                                                                                                                   89.23  11
 02-10 03-08 1 73  1   2315.34   461.58  275629.10 1322.93    441.60   940.77    .00     .00        .00      .00              1
                                                                                                                   03-08-10 L
                                                                                                                       86.28 AA
                                                                    BATCH SEC EDIT-SEQ 626471
 03-10 03-12 1 73  1   2226.11   463.79  275165.31 1320.72    441.60  1382.37    .00     .00        .00      .00              1
                                                                                                                   03-12-10 L
                                                                                                                       86.13 AA
                                                                    BATCH SEU EDIT-SEQ 085565
 02-10 03-15 3 10  1   CHECK #588809  MICR CHECK #7006588809  170.71- 1211.66           PAYEE CD 806
 03-10 04-13 3 10  1   CHECK #046680  MICR CHECK #7007046680  170.71- 1040.95           PAYEE CD 806
 04-10 04-16 1 73  1   2312.20   466.01  274699.30 1318.50    527.69  1568.64    .00     .00        .00      .00              1
                                                                                                                   04-16-10 L
                                                                                                                       85.99 AA
                                                                    BATCH SEG EDIT-SEQ 896995
 05-10 05-06 1 73  1   2312.20   468.24  274231.06 1316.27    527.69  2096.33    .00     .00        .00      .00              1
                                                                                                                   05-06-10 L
                                                                                                                       85.84 AA
                                                                    BATCH SAI EDIT-SEQ 980502
 04-10 05-19 3 10  1   CHECK #618310  MICR CHECK #7007618310  170.71- 1925.62           PAYEE CD 806
 06-10 06-14 1 73  1   2312.20   470.49  273760.57 1314.02    527.69  2453.31    .00     .00        .00      .00              1
                                                                                                                   06-14-10 L
```

Fannie Mae v. Anchrum WF000025

LN#  [REDACTED]   NORMAN D ANCHRUM JR                                                                    EMP 0   P0F0

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 85.70 | AA |
| | | | | | | | | | | BATCH SAJ EDIT-SEQ 425539 | | | | | |
| 05-10 | 06-17 | 3 10 | 1 | CHECK #009301  MICR CHECK #7008009301 | | | | 170.71- | 2282.60 | | PAYEE CD 806 | | | | |
| 07-10 | 07-12 | 1 73 | 1 | 2312.20 | 472.74 | 273287.83 | 1311.77 | 527.69 | 2810.29 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 07-12-10 L | |
| | | | | | | | | | | | | | | 85.55 | AA |
| | | | | | | | | | | BATCH SBO EDIT-SEQ 489763 | | | | | |
| 06-10 | 07-14 | 3 10 | 1 | CHECK #366536  MICR CHECK #7008366536 | | | | 170.71- | 2639.58 | | PAYEE CD 806 | | | | |
| 08-10 | 08-12 | 1 73 | 1 | 2312.20 | 475.01 | 272812.82 | 1309.50 | 527.69 | 3167.27 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 08-12-10 L | |
| | | | | | | | | | | | | | | 85.40 | AA |
| | | | | | | | | | | BATCH SAB EDIT-SEQ 121455 | | | | | |
| 07-10 | 08-16 | 3 10 | 1 | CHECK #801198  MICR CHECK #7008801198 | | | | 170.71- | 2996.56 | | PAYEE CD 806 | | | | |
| 09-10 | 08-25 | 3 51 | 1 | CHECK #WIRE | | | | 2042.31- | 954.25 | | PAYEE CD 59009 | | | | |
| 09-10 | 09-16 | 1 52 | 1 | .00 | .00 | 272812.82 | .00 | .00 | 954.25 | .00 | .00 | .00 | .00 | 89.23- | 11 |
| 08-10 | 09-17 | 3 10 | 1 | CHECK #293566  MICR CHECK #7009293566 | | | | 170.71- | 783.54 | | PAYEE CD 806 | | | | |
| 09-10 | 10-15 | 3 10 | 1 | CHECK #691540  MICR CHECK #7009691540 | | | | 170.71- | 612.83 | | PAYEE CD 806 | | | | |
| 09-10 | 10-18 | 1 73 | 1 | 4713.63 | 477.28 | 272335.54 | 1307.23 | 527.69 | 1140.52 | .00 | .00 | .00 | .00 | 89.23 | 11 |
| | | | | | | | | | | | | | | 2312.20 W | |
| | | | | | | | | | | | | | | 10-18-10 L | |
| | | | | | | | | | | | | | | 85.25 | AA |
| | | | | | | | | | | BATCH 579 EDIT-SEQ 951945 | | | | | |
| 10-10 | 10-19 | 1 73 | 1 | .00 | 479.57 | 271855.97 | 1304.94 | 527.69 | 1668.21 | .00 | .00 | .00 | .00 | | |
| | | | | | | | | | | | | | | 2312.20-W | |
| | | | | | | | | | | | | | | 10-18-10 L | |
| | | | | | | | | | | | | | | 85.10 | AA |
| | | | | | | | | | | BATCH 45W EDIT-SEQ 920774 | | | | | |
| 11-10 | 11-01 | 3 12 | 1 | CHECK #893095  MICR CHECK #7009893095 | | | | 1789.60- | 121.39- | | PAYEE CD 01117 | | | | |
| 11-10 | 11-02 | 1 61 | 1 | 121.39 | .00 | 271855.97 | .00 | 121.39 | .00 | 121.39 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | BATCH 901 EDIT-SEQ 999999 | | | | | |
| 11-10 | 11-09 | 1 73 | 1 | 2312.12 | .00 | 271855.97 | .00 | .00 | .00 | 121.39 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 2312.12 W | |
| | | | | | | | | | | | | | | 11-09-10 L | |
| | | | | | | | | | | BATCH 579 EDIT-SEQ 712362 | | | | | |
| 11-10 | 11-10 | 1 74 | 1 | .00 | 481.87 | 271374.10 | 1302.64 | 527.61 | 527.61 | 121.39 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 2312.12-W | |
| | | | | | | | | | | | | | | 11-09-10 L | |
| | | | | | | | | | | | | | | 84.95 | AA |
| | | | | | | | | | | BATCH 44S EDIT-SEQ 102282 | | | | | |
| 11-10 | 11-10 | 1 68 | 2 | .00 | .00 | 271374.10 | .00 | 121.39- | 406.22 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 121.39 | V |
| | | | | | | | | | | BATCH 44S EDIT-SEQ 102282 | | | | | |
| 10-10 | 11-17 | 3 10 | 1 | CHECK #197809  MICR CHECK #7010197809 | | | | 170.71- | 235.51 | | PAYEE CD 806 | | | | |
| 11-10 | 12-10 | 3 10 | 1 | CHECK #673405  MICR CHECK #7010673405 | | | | 170.71- | 64.80 | | PAYEE CD 806 | | | | |
| 12-10 | 12-13 | 1 73 | 1 | 2312.20 | 484.18 | 270889.92 | 1300.33 | 527.69 | 592.49 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-13-10 L | |
| | | | | | | | | | | | | | | 84.80 | AA |
| | | | | | | | | | | BATCH 579 EDIT-SEQ 089090 | | | | | |

Fannie Mae v. Anchrum WF000026

```
REQ-BY TOTALS   27,787.90              15,753.99                        .00              1,148.80
  Y/E                    5,660.13                      6,073.93
```

OTHER AMOUNT CODES:
```
A=FHA-PENALTY  G=SER=INTEREST-PAID TO POOL  K=INT-DUE-PD        P=ACCRUED-IOE/IORE    U=REAPPLICATION-FEE    Y=HUD-FUND
B=BSC          H=FEE-AMT                    L=PD-THRU-DT        R=UE-INT-AMT          V=ESCROW-ADVANCE       Z=RESTRICTED-ESCROW
C=235-FEE      I=A-H-PD                     M=ADVANCE-EFF-DATE  S=CR-LIFE-AMT         W=SUSPENSE             DI=DEFERRED-INT-BAL
F=MISC         J=LIFE-PD                    N=ADVANCE-MEMO-AMT  T=ORIG-FEE-AMT        X=REPLACEMENT-RESERVE
AA=SER-FEE-PD  AB=DEFERRED-INT-PD           AC=LIFE-DEF-INT-PD  AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE    AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC=CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:     1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE
```

Fannie Mae v. Anchrum WF000027

```
LN#  ▓▓▓▓▓▓▓     NORMAN D ANCHRUM JR                                                      EMP 0   P0F0
                                   552 N GRANDE VIEW TRL      MAYLENE          AL 351140000

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC   SUSPENSE   ADV BAL  REPL RES  HUD BAL   LC BAL   INT DUE DUE DATE HUD PRT OF M
   276,550.05         .00     398.99       .00        .00       .00      .00      .00       .00       .00 01-01-10   .00 DM 3

P & I 1ST  P&I 2ND   CO TAX CITY TAX  HAZ INS  M I P   LIEN   BSC A & H    LIFE     MISC     REP RES  TOT PAYMT INT RATE DT BM
  1784.51     .00    152.91     .00   117.94  170.71    .00   .00 0    .00 0    .00 0    .00   2226.11 .0575000 1 9
  OVER/SHORT AMT      .04

    1ST ORIG MTG  2ND ORIG MTG     PRIN BAL BEG  INT IND  CAP FLAG              DEF INT BAL   PRIOR YR PPD INT  PPD INT IND  GPM ORG
       305,790         0         281,968.60     2                 ▓▓▓▓▓▓▓          0.00           0.00            0        0

ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                  806/7277858                         /09-08-03   CROSSLAND3  5

PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT    REO STAT/COMPL DT
    12                      3,993.62    03                                                            11-03

IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD   NO PURGE FLAG/YR   BNKRPT STAT    LAST DEF DUE
        .00            .00                  .00            .00                                                         10-33

REC CORP ADV BAL   3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
        .00                 .00
```

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 281968.60 | | | 562.91 | .00 | | .00 | .00 | | |
| 01-09 | 01-12 | 1 73 | 1 | 2275.10 | 433.41 | 281535.19 | 1351.10 | 490.59 | 1053.50 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-12-09 L | |
| | | | | | | | | | | | | | | 88.12 AA | |
| 02-09 | 01-12 | 1 75 | 2 | 24.90 | 24.90 | 281510.29 | .00 | .00 | 1053.50 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-12-09 L | |
| | | | | | | BATCH SAC EDIT-SEQ 776899 | | | | | | | | | |
| 12-08 | 01-22 | 3 10 | 1 | CHECK #106712 | MICR CHECK #7001106712 | 170.71- | 882.79 | | | PAYEE CD 806 | | | | | |
| 01-09 | 02-12 | 3 10 | 1 | CHECK #342793 | MICR CHECK #7001342793 | 170.71- | 712.08 | | | PAYEE CD 806 | | | | | |
| 02-09 | 02-13 | 1 73 | 1 | 2275.10 | 435.61 | 281074.68 | 1348.90 | 490.59 | 1202.67 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 02-13-09 L | |
| | | | | | | | | | | | | | | 87.97 AA | |
| 03-09 | 02-13 | 1 75 | 2 | 24.90 | 24.90 | 281049.78 | .00 | .00 | 1202.67 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 02-13-09 L | |
| | | | | | | BATCH SAG EDIT-SEQ 482488 | | | | | | | | | |
| 03-09 | 03-13 | 1 73 | 1 | 2377.17 | 437.81 | 280611.97 | 1346.70 | 592.66 | 1795.33 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-13-09 L | |
| | | | | | | | | | | | | | | 87.83 AA | |
| 04-09 | 03-13 | 1 75 | 2 | 24.90 | 24.90 | 280587.07 | .00 | .00 | 1795.33 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-13-09 L | |
| | | | | | | BATCH SEY EDIT-SEQ 861971 | | | | | | | | | |
| 02-09 | 03-17 | 3 10 | 1 | CHECK #777086 | MICR CHECK #7001777086 | 170.71- | 1624.62 | | | PAYEE CD 806 | | | | | |
| 04-09 | 04-15 | 1 73 | 1 | 2226.11 | 440.03 | 280147.04 | 1344.48 | 441.60 | 2066.22 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 04-14-09 L | |
| | | | | | | | | | | | | | | 87.68 AA | |
| | | | | | | BATCH SAE EDIT-SEQ 806413 | | | | | | | | | |

Fannie Mae v. Anchrum WF000028

```
LN#      ▮▮▮▮▮     NORMAN D ANCHRUM JR                                                        EMP 0   P0F0

  DUE   PROC  TP  SQ   AMOUNT    PRINCIPAL  PRINCIPAL  INTEREST  ESCROW   ESCROW   ADVANCE  STATUS   STATUS   UNEARNED   OTHER  CFD
  DATE  DATE   TR NO   RECEIVED  PAID       BALANCE    PAID      PAID     BALANCE  BALANCE  AMOUNT   BALANCE  INT-BAL.   AMOUNTS DCT
03-09 04-15 3 10  2    CHECK #192662   MICR CHECK #7002192662  170.71- 1895.51            PAYEE CD 806
05-09 05-11 1 73  1    2226.11    442.14  279704.90 1342.37  441.60  2337.11    .00    .00      .00       .00              1
                                                                                                             05-11-09 L
                                                                                                             87.55 AA

                                                                        BATCH SAF EDIT-SEQ 399373
04-09 05-15 3 10  1    CHECK #617623   MICR CHECK #7002617623  170.71- 2166.40            PAYEE CD 806
06-09 06-11 1 73  1    2226.11    444.26  279260.64 1340.25  441.60  2608.00    .00    .00      .00       .00              1
                                                                                                             06-10-09 L
                                                                                                             87.41 AA

                                                                        BATCH SEE EDIT-SEQ 775336
05-09 06-17 3 10  1    CHECK #014950   MICR CHECK #7003014950  170.71- 2437.29            PAYEE CD 806
07-09 07-13 1 73  1    2226.11    446.39  278814.25 1338.12  441.60  2878.89    .00    .00      .00       .00              1
                                                                                                             07-13-09 L
                                                                                                             87.27 AA

                                                                        BATCH SEQ EDIT-SEQ 520953
06-09 07-16 3 10  1    CHECK #368783   MICR CHECK #7003368783  170.71- 2708.18            PAYEE CD 806
08-09 08-14 1 73  1    2226.11    448.52  278365.73 1335.99  441.60  3149.78    .00    .00      .00       .00              1
                                                                                                             08-14-09 L
                                                                                                             87.13 AA

                                                                        BATCH SEO EDIT-SEQ 221614
07-09 08-18 3 10  1    CHECK #769207   MICR CHECK #7003769207  170.71- 2979.07            PAYEE CD 806
09-09 08-26 3 51  1    CHECK #WIRE                            1903.20- 1075.87            PAYEE CD 59009
09-09 09-08 1 73  1    2226.11    450.67  277915.06 1333.84  441.60  1517.47    .00    .00      .00       .00              1
                                                                                                             09-08-09 L
                                                                                                             86.99 AA

                                                                        BATCH SBE EDIT-SEQ 002325
08-09 09-21 3 10  1    CHECK #105817   MICR CHECK #7004105817  170.71- 1346.76            PAYEE CD 806
10-09 10-14 1 73  1    2226.11    452.83  277462.23 1331.68  441.60  1788.36    .00    .00      .00       .00              1
                                                                                                             10-14-09 L
                                                                                                             86.85 AA

                                                                        BATCH SEC EDIT-SEQ 266037
09-09 10-20 3 10  1    CHECK #416177   MICR CHECK #7004416177  170.71- 1617.65            PAYEE CD 806
11-09 10-30 3 12  1    CHECK #527189   MICR CHECK #7004527189 1760.44-  142.79-           PAYEE CD 01117
11-09 11-02 1 61  1     142.79      .00  277462.23     .00   142.79      .00 142.79    .00      .00       .00              1
                                                                        BATCH 930 EDIT-SEQ 999999
11-09 11-13 1 73  1    2226.11    455.00  277007.23 1329.51  441.60   441.60 142.79    .00      .00       .00              1
                                                                                                             11-12-09 L
                                                                                                             86.71 AA

                                                                        BATCH SAH EDIT-SEQ 651095
11-09 11-13 1 68  2       .00      .00  277007.23     .00   142.79-  298.81    .00    .00      .00       .00              1
                                                                                                             142.79 V

                                                                        BATCH SAH EDIT-SEQ 651095
10-09 11-20 3 10  1    CHECK #804737   MICR CHECK #7004804737  170.71-  128.10            PAYEE CD 806
12-09 12-10 1 73  1    2226.11    457.18  276550.05 1327.33  441.60   569.70    .00    .00      .00       .00              1
                                                                                                             12-10-09 L
                                                                                                             86.56 AA

                                                                        BATCH SEI EDIT-SEQ 393588
11-09 12-22 3 10  1    CHECK #274383   MICR CHECK #7005274383  170.71-  398.99            PAYEE CD 806
```

Fannie Mae v. Anchrum WF000029

```
REQ-BY TOTALS    27,179.85               16,070.27                      .00              1,190.86
   Y/E                    5,418.55                  5,548.24

OTHER AMOUNT CODES:
A=FHA-PENALTY  G=SER=INTEREST-PAID TO POOL  K=INT-DUE-PD      P=ACCRUED-IOE/IORE   U=REAPPLICATION-FEE    Y=HUD-FUND
B=BSC          H=FEE-AMT                     L=PD-THRU-DT      R=UE-INT-AMT         V=ESCROW-ADVANCE       Z=RESTRICTED-ESCROW
C=235-FEE      I=A-H-PD                      M=ADVANCE-EFF-DATE S=CR-LIFE-AMT       W=SUSPENSE             DI=DEFERRED-INT-BAL
F=MISC         J=LIFE-PD                     N=ADVANCE-MEMO-AMT T=ORIG-FEE-AMT      X=REPLACEMENT-RESERVE
AA=SER-FEE-PD  AB=DEFERRED-INT-PD            AC=LIFE-DEF-INT-PD AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE    AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC=CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:     1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE
```

Fannie Mae v. Anchrum WF000030

LN#  ███████   NORMAN D ANCHRUM JR                                                                  EMP 0   P0F0
                                   552 N GRANDE VIEW TRL        MAYLENE          AL 351140000

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC   SUSPENSE   ADV BAL   REPL RES  HUD BAL   LC BAL   INT DUE DUE DATE HUD PRT OF M
   281,968.60         .00     562.91        .00        .00       .00        .00       .00      .00      .00 01-01-09    .00 DM 3

P & I 1ST  P&I 2ND   CO TAX CITY TAX  HAZ INS   M I P    LIEN    BSC A & H    LIFE     MISC     REP RES  TOT PAYMT INT RATE DT BM
  1784.51      .00    151.02     .00   114.13  170.71     .00    .00 0     .00 0    .00 0     .00 0    2275.10 .0575000 1 9
 OVER/SHORT AMT      54.73

   1ST ORIG MTG  2ND ORIG MTG     PRIN BAL BEG  INT IND  CAP FLAG              DEF INT BAL   PRIOR YR PPD INT  PPD INT IND  GPM ORG
        305,790         0          287,241.76      2            ████████           0.00              0.00        0        0

ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                806/7277858                           /09-08-03     CROSSLAND3  5

PMT PERIOD 1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT   REO STAT/COMPL DT
    12                      3,993.62    03                                                            11-03

IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD   NO PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
      .00            .00                   .00             .00                                                        10-33

REC CORP ADV BAL   3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
      .00                  .00

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 287241.76 | | | 214.99 | | | | | | |
| 12-07 | 01-10 | 3 10 | 1 | CHECK #455410 | | | | 170.71- | 44.28 | | PAYEE CD 806 | | | | |
| 01-08 | 01-11 | 1 73 | 1 | 2194.96 | 408.14 | 286833.62 | 1376.37 | 410.45 | 454.73 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-11-08 L | |
| | | | | | | | | | | | | | | 89.76 AA | |
| | | | | | | | | | | | BATCH SFB EDIT-SEQ 245348 | | | | |
| 02-08 | 01-11 | 1 75 | 2 | 5.04 | 5.04 | 286828.58 | .00 | .00 | 454.73 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-11-08 L | |
| | | | | | | | | | | | BATCH SFB EDIT-SEQ 245348 | | | | |
| 02-08 | 02-08 | 1 73 | 1 | 2194.96 | 410.12 | 286418.46 | 1374.39 | 410.45 | 865.18 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 02-08-08 L | |
| | | | | | | | | | | | | | | 89.63 AA | |
| | | | | | | | | | | | BATCH SEW EDIT-SEQ 501491 | | | | |
| 03-08 | 02-08 | 1 75 | 2 | 5.04 | 5.04 | 286413.42 | .00 | .00 | 865.18 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 02-08-08 L | |
| | | | | | | | | | | | BATCH SEW EDIT-SEQ 501491 | | | | |
| 01-08 | 02-14 | 3 10 | 1 | CHECK #767087 | | | | 170.71- | 694.47 | | PAYEE CD 806 | | | | |
| 03-08 | 03-10 | 1 73 | 1 | 2194.96 | 412.11 | 286001.31 | 1372.40 | 410.45 | 1104.92 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-10-08 L | |
| | | | | | | | | | | | | | | 89.50 AA | |
| | | | | | | | | | | | BATCH SCD EDIT-SEQ 716235 | | | | |
| 04-08 | 03-10 | 1 75 | 2 | 5.04 | 5.04 | 285996.27 | .00 | .00 | 1104.92 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-10-08 L | |
| | | | | | | | | | | | BATCH SCD EDIT-SEQ 716235 | | | | |
| 02-08 | 03-14 | 3 10 | 1 | CHECK #140391 | | | | 170.71- | 934.21 | | PAYEE CD 806 | | | | |
| 04-08 | 04-11 | 1 73 | 1 | 2275.10 | 414.11 | 285582.16 | 1370.40 | 490.59 | 1424.80 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 04-10-08 L | |
| | | | | | | | | | | | | | | 89.37 AA | |
| | | | | | | | | | | | BATCH SEV EDIT-SEQ 400191 | | | | |

LN#  [REDACTED]  NORMAN D ANCHRUM JR                                                          EMP 0   P0F0

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-08 | 04-11 | 1 75 | 2 | 24.90 | 24.90 | 285557.26 | .00 | .00 | 1424.80 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 04-10-08 L | |
| | | | | | | | | | | BATCH SEV EDIT-SEQ 400191 | | | | | |
| 03-08 | 04-16 | 3 10 | 1 | CHECK #569869 | | | | 170.71- | 1254.09 | PAYEE CD 806 | | | | | |
| 05-08 | 05-09 | 1 73 | 1 | 2275.10 | 416.21 | 285141.05 | 1368.30 | 490.59 | 1744.68 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 05-09-08 L | |
| | | | | | | | | | | | | | | 89.24 AA | |
| | | | | | | | | | | BATCH SEU EDIT-SEQ 570035 | | | | | |
| 06-08 | 05-09 | 1 75 | 2 | 24.90 | 24.90 | 285116.15 | .00 | .00 | 1744.68 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 05-09-08 L | |
| | | | | | | | | | | BATCH SEU EDIT-SEQ 570035 | | | | | |
| 04-08 | 05-19 | 3 10 | 1 | CHECK #941936 | | | | 170.71- | 1573.97 | PAYEE CD 806 | | | | | |
| 06-08 | 06-13 | 1 72 | 1 | 2275.10 | 418.33 | 284697.82 | 1366.18 | 490.59 | 2064.56 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | MPL-ID GLBL | | | | | |
| | | | | | | | | | | | | | | 06-13-08 L | |
| | | | | | | | | | | | | | | 89.10 AA | |
| | | | | | | | | | | BATCH SUA EDIT-SEQ 216323 | | | | | |
| 07-08 | 06-13 | 1 75 | 2 | 24.90 | 24.90 | 284672.92 | .00 | .00 | 2064.56 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | MPL-ID GLBL | | | | | |
| | | | | | | | | | | | | | | 06-13-08 L | |
| | | | | | | | | | | BATCH SUA EDIT-SEQ 216323 | | | | | |
| 05-08 | 06-16 | 3 10 | 1 | CHECK #212649 | | | | 170.71- | 1893.85 | PAYEE CD 806 | | | | | |
| 07-08 | 07-11 | 1 73 | 1 | 2275.10 | 420.45 | 284252.47 | 1364.06 | 490.59 | 2384.44 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 07-11-08 L | |
| | | | | | | | | | | | | | | 88.96 AA | |
| | | | | | | | | | | BATCH SEK EDIT-SEQ 837329 | | | | | |
| 08-08 | 07-11 | 1 75 | 2 | 24.90 | 24.90 | 284227.57 | .00 | .00 | 2384.44 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 07-11-08 L | |
| | | | | | | | | | | BATCH SEK EDIT-SEQ 837329 | | | | | |
| 06-08 | 07-14 | 3 10 | 1 | CHECK #468901 | | | | 170.71- | 2213.73 | PAYEE CD 806 | | | | | |
| 08-08 | 08-11 | 1 73 | 1 | 2275.10 | 422.59 | 283804.98 | 1361.92 | 490.59 | 2704.32 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 08-11-08 L | |
| | | | | | | | | | | | | | | 88.82 AA | |
| | | | | | | | | | | BATCH SAD EDIT-SEQ 580213 | | | | | |
| 09-08 | 08-11 | 1 75 | 2 | 24.90 | 24.90 | 283780.08 | .00 | .00 | 2704.32 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 08-11-08 L | |
| | | | | | | | | | | BATCH SAD EDIT-SEQ 580213 | | | | | |
| 07-08 | 08-15 | 3 10 | 1 | CHECK #811458 | | | | 170.71- | 2533.61 | PAYEE CD 806 | | | | | |
| 09-08 | 08-27 | 3 51 | 1 | CHECK #WIRE | | | | 1415.26- | 1118.35 | PAYEE CD 59009 | | | | | |
| 09-08 | 09-08 | 1 73 | 1 | 2275.10 | 424.73 | 283355.35 | 1359.78 | 490.59 | 1608.94 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 09-08-08 L | |
| | | | | | | | | | | | | | | 88.68 AA | |
| | | | | | | | | | | BATCH SGM EDIT-SEQ 046580 | | | | | |
| 10-08 | 09-08 | 1 75 | 2 | 24.90 | 24.90 | 283330.45 | .00 | .00 | 1608.94 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 09-08-08 L | |
| | | | | | | | | | | BATCH SGM EDIT-SEQ 046580 | | | | | |
| 08-08 | 09-17 | 3 10 | 1 | CHECK #134373 | | | | 170.71- | 1438.23 | PAYEE CD 806 | | | | | |
| 10-08 | 10-10 | 1 73 | 1 | 2275.10 | 426.88 | 282903.57 | 1357.63 | 490.59 | 1928.82 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 10-10-08 L | |
| | | | | | | | | | | | | | | 88.54 AA | |
| | | | | | | | | | | BATCH SEG EDIT-SEQ 589022 | | | | | |
| 11-08 | 10-10 | 1 75 | 2 | 24.90 | 24.90 | 282878.67 | .00 | .00 | 1928.82 | .00 | .00 | .00 | .00 | | 1 |

Fannie Mae v. Anchrum WF000032

LN#  ▮▮▮▮▮▮▮   NORMAN D ANCHRUM JR                                                              EMP 0   P0F0

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 10-10-08 L | |
| 09-08 | 10-14 | 3 10 | 1 | CHECK #383496 | | | | 170.71- | 1758.11 | | BATCH SEG EDIT-SEQ 589022 PAYEE CD 806 | | | | |
| 11-08 | 11-06 | 3 12 | 1 | CHECK #182796 | MICR CHECK #7000182796 | | | 1834.96- | 76.85- | | PAYEE CD 01117 | | | | |
| 11-08 | 11-07 | 1 61 | 1 | 76.85 | .00 | 282878.67 | .00 | 76.85 | .00 | 76.85 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | BATCH 906 EDIT-SEQ 999999 | | | | |
| 11-08 | 11-10 | 1 73 | 1 | 2275.10 | 429.05 | 282449.62 | 1355.46 | 490.59 | 490.59 | 76.85 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 11-10-08 L 88.40 AA | |
| | | | | | | | | | | | BATCH SEH EDIT-SEQ 064642 | | | | |
| 11-08 | 11-10 | 1 68 | 2 | .00 | .00 | 282449.62 | .00 | 76.85- | 413.74 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 76.85 V | |
| | | | | | | | | | | | BATCH SEH EDIT-SEQ 064642 | | | | |
| 12-08 | 11-10 | 1 75 | 3 | 24.90 | 24.90 | 282424.72 | .00 | .00 | 413.74 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 11-10-08 L | |
| | | | | | | | | | | | BATCH SEH EDIT-SEQ 064642 | | | | |
| 10-08 | 11-14 | 3 10 | 1 | CHECK #245871 | MICR CHECK #7000245871 | | | 170.71- | 243.03 | | PAYEE CD 806 | | | | |
| 12-08 | 12-08 | 1 73 | 1 | 2275.10 | 431.22 | 281993.50 | 1353.29 | 490.59 | 733.62 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-08-08 L 88.26 AA | |
| | | | | | | | | | | | BATCH SAF EDIT-SEQ 159615 | | | | |
| 01-09 | 12-08 | 1 75 | 2 | 24.90 | 24.90 | 281968.60 | .00 | .00 | 733.62 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-08-08 L | |
| | | | | | | | | | | | BATCH SAF EDIT-SEQ 159615 | | | | |
| 11-08 | 12-17 | 3 10 | 1 | CHECK #619157 | MICR CHECK #7000619157 | | | 170.71- | 562.91 | | PAYEE CD 806 | | | | |

REQ-BY TOTALS     27,376.85                16,380.18                              .00                        1,145.11
Y/E                        5,273.16                        5,646.66

OTHER AMOUNT CODES:
A=FHA-PENALTY   G=SER=INTEREST-PAID TO POOL  K=INT-DUE-PD      P=ACCRUED-IOE/IORE   U=REAPPLICATION-FEE    Y=HUD-FUND
B=BSC           H=FEE-AMT                    L=PD-THRU-DT      R=UE-INT-AMT         V=ESCROW-ADVANCE       Z=RESTRICTED-ESCROW
C=235-FEE       I=A-H-PD                     M=ADVANCE-EFF-DATE  S=CR-LIFE-AMT      W=SUSPENSE             DI=DEFERRED-INT-BAL
F=MISC          J=LIFE-PD                    N=ADVANCE-MEMO-AMT  T=ORIG-FEE-AMT     X=REPLACEMENT-RESERVE
AA=SER-FEE-PD   AB=DEFERRED-INT-PD                     AC=LIFE-DEF-INT-PD  AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE   AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:    1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE

Fannie Mae v. Anchrum WF000033

LN#  ████████  NORMAN D ANCHRUM JR                          EMP 0   P0F0
552 N GRANDE VIEW TRL      MAYLENE        AL 351140000

| 1ST MTGE PRIN | 2ND MTGE PRIN | ESC BAL | REST ESC | SUSPENSE | ADV BAL | REPL RES | HUD BAL | LC BAL | INT DUE | DUE DATE | HUD PRT OF M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 287,241.76 | .00 | 214.99 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 01-01-08 | .00 DM 3 |

| P & I 1ST | P&I 2ND | CO TAX INS | CITY TAX | HAZ INS | M I P | LIEN | BSC | A & H | LIFE | MISC | REP RES | TOT PAYMT | INT RATE | DT BM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1784.51 | .00 | 136.62 | .00 | 103.12 | 170.71 | .00 | .00 0 | .00 0 | .00 0 | .00 0 | .00 | 2194.96 | .0575000 | 1 9 |

| 1ST ORIG MTG | 2ND ORIG MTG | PRIN BAL BEG | INT IND | CAP FLAG | | DEF INT BAL | PRIOR YR PPD INT | PPD INT IND | GPM ORG |
|---|---|---|---|---|---|---|---|---|---|
| 305,790 | 0 | 291,667.59 | 2 | ██████ | | 0.00 | 0.00 | 0 | 0 |

ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE  SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
             806/7277858               /09-08-03    CROSSLAND3 5

| PMT PERIOD | 1098-DET-HIST | POINTS-PAID/RPTG YR | SUPPR-MICR-STMT | DI-NOT-RPT-YR | REAS CAUS | RI-HDR-SW | 1ST-DUE-DT | REO STAT/COMPL DT |
|---|---|---|---|---|---|---|---|---|
| 12 | | 3,993.62 03 | | | | | 11-03 | |

| IOE CREDIT YTD/W-H | SW/W-H BALANCE | IORE CREDIT YTD/W-H | SW/W-H BALANCE | CONSTR CD | NO PURGE FLAG/YR | BNKRPT STAT | LAST DEF DUE |
|---|---|---|---|---|---|---|---|
| .00 | .00 | .00 | .00 | | | | 10-33 |

| REC CORP ADV BAL | 3RD REC CORP ADV BAL | FORECL WKST CODE/REINSTATE DATE | INIT ESC STMT CODE / DATE | LOSS MIT STATUS/COMPL DATE |
|---|---|---|---|---|
| .00 | .00 | | | |

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 291667.59 | | | 658.50 | .00 | | .00 | .00 | | |
| 12-06 | 01-04 | 3 10 | 1 | CHECK #979556 | | | | 170.71- | 487.79 | | PAYEE CD 806 | | | | |
| 01-07 | 01-31 | 3 10 | 1 | CHECK #218074 | | | | 170.71- | 317.08 | | PAYEE CD 806 | | | | |
| 02-07 | 02-05 | 1 73 | 1 | 2290.52 | 386.94 | 291280.65 | 1397.57 | 506.01 | 823.09 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 02-03-07 L | |
| | | | | | | | | | | | | | | 91.15 AA | |
| 03-07 | 02-05 | 1 75 | 2 | 9.48 | 9.48 | 291271.17 | .00 | .00 | 823.09 | | | | | | 1 |
| | | | | | | | | | | | BATCH SBA EDIT-SEQ 747971 | | | 02-03-07 L | |
| 02-07 | 03-01 | 3 10 | 1 | CHECK #437730 | | | | 170.71- | 652.38 | | PAYEE CD 806 | | | | |
| 03-07 | 03-09 | 1 73 | 1 | 40.40 | .00 | 291271.17 | .00 | 40.40 | 692.78 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | BATCH SBA EDIT-SEQ 747971 | | | | |
| | | | | | | | | | | | BATCH SLA EDIT-SEQ 763650 | | | | |
| 03-07 | 03-12 | 1 73 | 1 | 2330.92 | 388.84 | 290882.33 | 1395.67 | 546.41 | 1239.19 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-12-07 L | |
| | | | | | | | | | | | | | | 91.02 AA | |
| 04-07 | 03-12 | 1 75 | 2 | 9.48 | 9.48 | 290872.85 | .00 | .00 | 1239.19 | | | | | | 1 |
| | | | | | | | | | | | BATCH SEA EDIT-SEQ 814990 | | | 03-12-07 L | |
| 03-07 | 04-02 | 3 10 | 1 | CHECK #738478 | | | | 170.71- | 1068.48 | | PAYEE CD 806 | | | | |
| 04-07 | 04-09 | 1 73 | 1 | 2194.96 | 390.74 | 290482.11 | 1393.77 | 410.45 | 1478.93 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 04-09-07 L | |
| | | | | | | | | | | | BATCH SEA EDIT-SEQ 814990 | | | 90.90 AA | |
| 05-07 | 04-09 | 1 75 | 2 | 5.04 | 5.04 | 290477.07 | .00 | .00 | 1478.93 | | | | | | 1 |
| | | | | | | | | | | | BATCH SAJ EDIT-SEQ 824162 | | | 04-09-07 L | |
| 04-07 | 05-03 | 3 10 | 1 | CHECK #133416 | | | | 170.71- | 1308.22 | | PAYEE CD 806 | | | | |
| 05-07 | 05-14 | 1 73 | 1 | 2194.96 | 392.64 | 290084.43 | 1391.87 | 410.45 | 1718.67 | .00 | .00 | .00 | .00 | | 1 |

LN#    [REDACTED]    NORMAN D ANCHRUM JR                                                                  EMP 0   P0F0

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 05-14-07 L | |
| | | | | | | | | | | | | | | 90.77 AA | |
| | | | | | | | | | BATCH SDP EDIT-SEQ 946427 | | | | | | |
| 06-07 | 05-14 | 1 75 | 2 | 5.04 | 5.04 | 290079.39 | .00 | .00 | 1718.67 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 05-14-07 L | |
| | | | | | | | | | BATCH SDP EDIT-SEQ 946427 | | | | | | |
| 05-07 | 06-06 | 3 10 | 1 | CHECK #453275 | | | | 170.71- | 1547.96 | | PAYEE CD 806 | | | | |
| 06-07 | 06-13 | 1 73 | 1 | 2194.96 | 394.55 | 289684.84 | 1389.96 | 410.45 | 1958.41 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 06-12-07 L | |
| | | | | | | | | | | | | | | 90.65 AA | |
| | | | | | | | | | BATCH SAH EDIT-SEQ 495531 | | | | | | |
| 07-07 | 06-13 | 1 75 | 2 | 5.04 | 5.04 | 289679.80 | .00 | .00 | 1958.41 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 06-12-07 L | |
| | | | | | | | | | BATCH SAH EDIT-SEQ 495531 | | | | | | |
| 06-07 | 07-06 | 3 10 | 1 | CHECK #768620 | | | | 170.71- | 1787.70 | | PAYEE CD 806 | | | | |
| 07-07 | 07-12 | 1 73 | 1 | 2194.96 | 396.46 | 289283.34 | 1388.05 | 410.45 | 2198.15 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 07-11-07 L | |
| | | | | | | | | | | | | | | 90.52 AA | |
| | | | | | | | | | BATCH SFA EDIT-SEQ 537346 | | | | | | |
| 08-07 | 07-12 | 1 75 | 2 | 5.04 | 5.04 | 289278.30 | .00 | .00 | 2198.15 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 07-11-07 L | |
| | | | | | | | | | BATCH SFA EDIT-SEQ 537346 | | | | | | |
| 07-07 | 08-03 | 3 10 | 1 | CHECK #018208 | | | | 170.71- | 2027.44 | | PAYEE CD 806 | | | | |
| 08-07 | 08-08 | 1 73 | 1 | 2194.96 | 398.38 | 288879.92 | 1386.13 | 410.45 | 2437.89 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 08-07-07 L | |
| | | | | | | | | | | | | | | 90.40 AA | |
| | | | | | | | | | BATCH SFM EDIT-SEQ 478039 | | | | | | |
| 09-07 | 08-08 | 1 75 | 2 | 5.04 | 5.04 | 288874.88 | .00 | .00 | 2437.89 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 08-07-07 L | |
| | | | | | | | | | BATCH SFM EDIT-SEQ 478039 | | | | | | |
| 09-07 | 08-22 | 3 51 | 1 | CHECK #WIRE | | | | 1369.58- | 1068.31 | | PAYEE CD 59009 | | | | |
| 08-07 | 09-10 | 3 10 | 1 | CHECK #311372 | | | | 170.71- | 897.60 | | PAYEE CD 806 | | | | |
| 09-07 | 09-11 | 1 73 | 1 | 2194.96 | 400.32 | 288474.56 | 1384.19 | 410.45 | 1308.05 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 09-11-07 L | |
| | | | | | | | | | | | | | | 90.27 AA | |
| | | | | | | | | | BATCH SEI EDIT-SEQ 677595 | | | | | | |
| 10-07 | 09-11 | 1 75 | 2 | 5.04 | 5.04 | 288469.52 | .00 | .00 | 1308.05 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 09-11-07 L | |
| | | | | | | | | | BATCH SEI EDIT-SEQ 677595 | | | | | | |
| 09-07 | 10-05 | 3 10 | 1 | CHECK #540236 | | | | 170.71- | 1137.34 | | PAYEE CD 806 | | | | |
| 10-07 | 10-10 | 1 73 | 1 | 2194.96 | 402.26 | 288067.26 | 1382.25 | 410.45 | 1547.79 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 10-09-07 L | |
| | | | | | | | | | | | | | | 90.15 AA | |
| | | | | | | | | | BATCH SAC EDIT-SEQ 520007 | | | | | | |
| 11-07 | 10-10 | 1 75 | 2 | 5.04 | 5.04 | 288062.22 | .00 | .00 | 1547.79 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 10-09-07 L | |
| | | | | | | | | | BATCH SAC EDIT-SEQ 520007 | | | | | | |
| 10-07 | 11-05 | 3 10 | 1 | CHECK #733810 | | | | 170.71- | 1377.08 | | PAYEE CD 806 | | | | |
| 11-07 | 11-07 | 1 73 | 1 | 2194.96 | 404.21 | 287658.01 | 1380.30 | 410.45 | 1787.53 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 11-06-07 L | |
| | | | | | | | | | | | | | | 90.02 AA | |
| | | | | | | | | | BATCH SFB EDIT-SEQ 493414 | | | | | | |

Fannie Mae v. Anchrum WF000035

LN#  [REDACTED]   NORMAN D ANCHRUM JR                                                                    EMP 0   P0F0

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-07 | 11-07 | 1 75 | 2 | 5.04 | 5.04 | 287652.97 | .00 | .00 | 1787.53 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 11-06-07 L | |
| | | | | | | | | | | BATCH SFB EDIT-SEQ 493414 | | | | | |
| 12-07 | 11-08 | 3 12 | 1 | CHECK #802483 | | | | 1812.28- | 24.75- | | PAYEE CD 01117 | | | | |
| 12-07 | 11-09 | 1 61 | 1 | 24.75 | .00 | 287652.97 | .00 | 24.75 | .00 | 24.75 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | BATCH 908 EDIT-SEQ 999999 | | | | | |
| 11-07 | 12-10 | 3 10 | 1 | CHECK #114951 | | | | 170.71- | 170.71- | | PAYEE CD 806 | | | | |
| 12-07 | 12-11 | 1 61 | 1 | 170.71 | .00 | 287652.97 | .00 | 170.71 | .00 | 195.46 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | BATCH 910 EDIT-SEQ 999999 | | | | | |
| 12-07 | 12-12 | 1 73 | 1 | 2194.96 | 406.17 | 287246.80 | 1378.34 | 410.45 | 410.45 | 195.46 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-11-07 L | |
| | | | | | | | | | | | | | | 89.89 AA | |
| | | | | | | | | | | BATCH SEM EDIT-SEQ 515827 | | | | | |
| 12-07 | 12-12 | 1 68 | 2 | .00 | .00 | 287246.80 | .00 | 195.46- | 214.99 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 195.46 V | |
| | | | | | | | | | | BATCH SEM EDIT-SEQ 515827 | | | | | |
| 01-08 | 12-12 | 1 75 | 3 | 5.04 | 5.04 | 287241.76 | .00 | .00 | 214.99 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-11-07 L | |
| | | | | | | | | | | BATCH SEM EDIT-SEQ 515827 | | | | | |

```
REQ-BY TOTALS   24,676.26                15,268.10                              .00                    1,191.20
   Y/E                    4,425.83                  4,786.87
```

OTHER AMOUNT CODES:
A=FHA-PENALTY  G=SER=INTEREST-PAID TO POOL  K=INT-DUE-PD        P=ACCRUED-IOE/IORE    U=REAPPLICATION-FEE    Y=HUD-FUND
B=BSC          H=FEE-AMT             L=PD-THRU-DT         R=UE-INT-AMT          V=ESCROW-ADVANCE       Z=RESTRICTED-ESCROW
C=235-FEE      I=A-H-PD              M=ADVANCE-EFF-DATE   S=CR-LIFE-AMT         W=SUSPENSE             DI=DEFERRED-INT-BAL
F=MISC         J=LIFE-PD             N=ADVANCE-MEMO-AMT   T=ORIG-FEE-AMT        X=REPLACEMENT-RESERVE
AA=SER-FEE-PD  AB=DEFERRED-INT-PD         AC=LIFE-DEF-INT-PD  AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE    AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:     1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE

Fannie Mae v. Anchrum WF000036

LN#   ▮▮▮▮▮   NORMAN D ANCHRUM JR                                   EMP 0   P0F0

                             552 N GRANDE VIEW TRL     MAYLENE       AL 351140000

| 1ST MTGE PRIN | 2ND MTGE PRIN | ESC BAL | REST ESC | SUSPENSE | ADV BAL | REPL RES | HUD BAL | LC BAL | INT DUE | DUE DATE | HUD PRT OF M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291,667.59 | .00 | 658.50 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 02-01-07 | .00 DM 3 |

| P & I 1ST | P&I 2ND | CO TAX | CITY TAX | HAZ INS | M I P | LIEN | BSC | A & H | LIFE | MISC | REP RES | TOT PAYMT | INT RATE | DT BM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1784.51 | .00 | 133.65 | .00 | 103.72 | 170.71 | .00 | .00 0 | .00 0 | .00 0 | .00 0 | .00 0 | 2290.52 | .0575000 | 1 9 |

OVER/SHORT AMT     97.93

| 1ST ORIG MTG | 2ND ORIG MTG | PRIN BAL BEG | INT IND | CAP FLAG | | DEF INT BAL | PRIOR YR PPD INT | PPD INT IND | GPM ORG |
|---|---|---|---|---|---|---|---|---|---|
| 305,790 | 0 | 296,740.95 | 2 | ▮▮▮▮▮▮ | | 0.00 | 0.00 | 0 | 0 |

| ASSUM-DT | XFER-DEED FHA-SEC/NUM | LIP PAYOFF | FC-TRK-SW | YE-ACQ-RPT/DATE | SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT |
|---|---|---|---|---|---|
| | 806/7277858 | | | /09-08-03 | CROSSLAND3  5 |

| PMT PERIOD | 1098-DET-HIST | POINTS-PAID/RPTG YR | SUPPR-MICR-STMT | DI-NOT-RPT-YR | REAS CAUS | RI-HDR-SW | 1ST-DUE-DT | REO STAT/COMPL DT |
|---|---|---|---|---|---|---|---|---|
| 12 | | 3,993.62  03 | | | | | 11-03 | |

| IOE CREDIT YTD/W-H | SW/W-H BALANCE | IORE CREDIT YTD/W-H | SW/W-H BALANCE | CONSTR CD | NO PURGE FLAG/YR | BNKRPT STAT | LAST DEF DUE |
|---|---|---|---|---|---|---|---|
| .00 | .00 | .00 | .00 | | | | 10-33 |

REC CORP ADV BAL   3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
  .00               .00

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 296740.95 | | | .00 | 553.59 | | .00 | .00 | | |
| 12-05 | 01-04 | 3 10 | 1 | CHECK #978449 | | | | 170.71- | 170.71- | | PAYEE CD 806 | | | | |
| 01-06 | 01-05 | 1 61 | 1 | 170.71 | .00 | 296740.95 | .00 | 170.71 | .00 | 724.30 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | BATCH 904 EDIT-SEQ 999999 | | | | |
| 01-06 | 01-09 | 1 73 | 1 | 2143.67 | 362.63 | 296378.32 | 1421.88 | 359.16 | 359.16 | 724.30 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-09-06 L | |
| | | | | | | | | | | | | | | 92.73 AA | |
| 01-06 | 01-09 | 1 68 | 2 | .00 | .00 | 296378.32 | .00 | 359.16- | .00 | 365.14 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 359.16 V | |
| | | | | | | | | | | | BATCH SAY EDIT-SEQ 632894 | | | | |
| 02-06 | 01-09 | 1 75 | 3 | 6.33 | 6.33 | 296371.99 | .00 | .00 | .00 | 365.14 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-09-06 L | |
| | | | | | | | | | | | BATCH SAY EDIT-SEQ 632894 | | | | |
| 02-06 | 01-30 | 1 73 | 1 | 2143.67 | 364.39 | 296007.60 | 1420.12 | 359.16 | 359.16 | 365.14 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-30-06 L | |
| | | | | | | | | | | | | | | 92.62 AA | |
| 02-06 | 01-30 | 1 68 | 2 | .00 | .00 | 296007.60 | .00 | 359.16- | .00 | 5.98 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 359.16 V | |
| | | | | | | | | | | | BATCH SAF EDIT-SEQ 080301 | | | | |
| 03-06 | 01-30 | 1 75 | 3 | 6.33 | 6.33 | 296001.27 | .00 | .00 | .00 | 5.98 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-30-06 L | |
| | | | | | | | | | | | BATCH SAF EDIT-SEQ 080301 | | | | |
| 01-06 | 02-02 | 3 10 | 1 | CHECK #198716 | | | | 170.71- | 170.71- | | PAYEE CD 806 | | | | |
| 03-06 | 02-03 | 1 61 | 1 | 170.71 | .00 | 296001.27 | .00 | 170.71 | .00 | 176.69 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | BATCH 902 EDIT-SEQ 999999 | | | | |
| 02-06 | 02-23 | 3 10 | 1 | CHECK #356989 | | | | 170.71- | 170.71- | | PAYEE CD 806 | | | | |
| 03-06 | 02-24 | 1 61 | 1 | 170.71 | .00 | 296001.27 | .00 | 170.71 | .00 | 347.40 | .00 | .00 | .00 | | 1 |

Fannie Mae v. Anchrum WF000037

LN#  [REDACTED]   NORMAN D ANCHRUM JR                                                                      EMP 0   P0F0

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | BATCH 923 EDIT-SEQ 999999 | | | | |
| 03-06 | 03-14 | 1 73 | 1 | 2143.67 | 366.17 | 295635.10 | 1418.34 | 359.16 | 359.16 | 347.40 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-14-06 L | |
| | | | | | | | | | | | | | | 92.50 AA | |
| | | | | | | | | | | | BATCH SAK EDIT-SEQ 495629 | | | | |
| 03-06 | 03-14 | 1 68 | 2 | .00 | .00 | 295635.10 | .00 | 347.40- | 11.76 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 347.40 V | |
| | | | | | | | | | | | BATCH SAK EDIT-SEQ 495629 | | | | |
| 04-06 | 03-14 | 1 75 | 3 | 6.33 | 6.33 | 295628.77 | .00 | .00 | 11.76 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-14-06 L | |
| | | | | | | | | | | | BATCH SAK EDIT-SEQ 495629 | | | | |
| 03-06 | 04-04 | 3 10 | 1 | CHECK #660655 | | | | 170.71- | 158.95- | | PAYEE CD 806 | | | | |
| 04-06 | 04-05 | 1 61 | 1 | 158.95 | .00 | 295628.77 | .00 | 158.95 | .00 | 158.95 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | BATCH 904 EDIT-SEQ 999999 | | | | |
| 04-06 | 04-07 | 1 73 | 1 | 2290.52 | 367.96 | 295260.81 | 1416.55 | 506.01 | 506.01 | 158.95 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 04-05-06 L | |
| | | | | | | | | | | | | | | 92.38 AA | |
| | | | | | | | | | | | BATCH SEC EDIT-SEQ 383649 | | | | |
| 04-06 | 04-07 | 1 68 | 2 | .00 | .00 | 295260.81 | .00 | 158.95- | 347.06 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 158.95 V | |
| | | | | | | | | | | | BATCH SEC EDIT-SEQ 383649 | | | | |
| 05-06 | 04-07 | 1 75 | 3 | 109.48 | 109.48 | 295151.33 | .00 | .00 | 347.06 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 04-05-06 L | |
| | | | | | | | | | | | BATCH SEC EDIT-SEQ 383649 | | | | |
| 04-06 | 05-03 | 3 10 | 1 | CHECK #025716 | | | | 170.71- | 176.35 | | PAYEE CD 806 | | | | |
| 05-06 | 05-16 | 1 73 | 1 | 2290.52 | 370.24 | 294781.09 | 1414.27 | 506.01 | 682.36 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 05-11-06 L | |
| | | | | | | | | | | | | | | 92.23 AA | |
| | | | | | | | | | | | BATCH SBU EDIT-SEQ 007297 | | | | |
| 06-06 | 05-16 | 1 75 | 2 | 9.48 | 9.48 | 294771.61 | .00 | .00 | 682.36 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 05-11-06 L | |
| | | | | | | | | | | | BATCH SBU EDIT-SEQ 007297 | | | | |
| 05-06 | 06-05 | 3 10 | 1 | CHECK #224045 | | | | 170.71- | 511.65 | | PAYEE CD 806 | | | | |
| 06-06 | 06-14 | 1 72 | 1 | 2290.52 | 372.06 | 294399.55 | 1412.45 | 506.01 | 1017.66 | | .00 | .00 | .00 | | |
| | | | | | | | | | | | MPL-ID GLBL | | | | |
| | | | | | | | | | | | | | | 06-14-06 L | |
| | | | | | | | | | | | | | | 92.12 AA | |
| | | | | | | | | | | | BATCH SXB EDIT-SEQ 267750 | | | | |
| 07-06 | 06-14 | 1 75 | 2 | 9.48 | 9.48 | 294390.07 | .00 | .00 | 1017.66 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | MPL-ID GLBL | | | | |
| | | | | | | | | | | | | | | 06-14-06 L | |
| | | | | | | | | | | | BATCH SXB EDIT-SEQ 267750 | | | | |
| 06-06 | 07-05 | 3 10 | 1 | CHECK #463634 | | | | 170.71- | 846.95 | | PAYEE CD 806 | | | | |
| 07-06 | 07-14 | 1 73 | 1 | 2290.52 | 373.89 | 294016.18 | 1410.62 | 506.01 | 1352.96 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 07-14-06 L | |
| | | | | | | | | | | | | | | 92.00 AA | |
| | | | | | | | | | | | BATCH SER EDIT-SEQ 346639 | | | | |
| 08-06 | 07-14 | 1 75 | 2 | 9.48 | 9.48 | 294006.70 | .00 | .00 | 1352.96 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 07-14-06 L | |
| | | | | | | | | | | | BATCH SER EDIT-SEQ 346639 | | | | |
| 07-06 | 08-02 | 3 10 | 1 | CHECK #675599 | | | | 170.71- | 1182.25 | | PAYEE CD 806 | | | | |
| 08-06 | 08-14 | 1 73 | 1 | 2290.52 | 375.73 | 293630.97 | 1408.78 | 506.01 | 1688.26 | .00 | .00 | .00 | .00 | | 1 |

Fannie Mae v. Anchrum WF000038

```
LN#   [        ]   NORMAN D ANCHRUM JR                                                          EMP 0   P0F0
```

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 08-11-06 L | |
| | | | | | | | | | | | | | | 91.88 AA | |
| | | | | | | | | BATCH SBF EDIT-SEQ 930190 | | | | | | | |
| 09-06 | 08-14 | 1 75 | 2 | 9.48 | 9.48 | 293621.49 | .00 | .00 | 1688.26 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 08-11-06 L | |
| | | | | | | | | BATCH SBF EDIT-SEQ 930190 | | | | | | | |
| 09-06 | 08-23 | 3 51 | 1 | CHECK #WIRE | | | | 1237.49- | 450.77 | | PAYEE CD 59009 | | | | |
| 09-06 | 08-24 | 1 73 | 1 | 2290.52 | 377.57 | 293243.92 | 1406.94 | 506.01 | 956.78 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 08-24-06 L | |
| | | | | | | | | | | | | | | 91.76 AA | |
| | | | | | | | | BATCH SED EDIT-SEQ 142249 | | | | | | | |
| 10-06 | 08-24 | 1 75 | 2 | 9.48 | 9.48 | 293234.44 | .00 | .00 | 956.78 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 08-24-06 L | |
| | | | | | | | | BATCH SED EDIT-SEQ 142249 | | | | | | | |
| 08-06 | 09-01 | 3 10 | 1 | CHECK #945383 | | | | 170.71- | 786.07 | | PAYEE CD 806 | | | | |
| 09-06 | 10-02 | 3 10 | 1 | CHECK #163667 | | | | 170.71- | 615.36 | | PAYEE CD 806 | | | | |
| 10-06 | 10-11 | 1 72 | 1 | 2290.52 | 379.43 | 292855.01 | 1405.08 | 506.01 | 1121.37 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | MPL-ID GLBL | | | | | | | |
| | | | | | | | | | | | | | | 10-11-06 L | |
| | | | | | | | | | | | | | | 91.64 AA | |
| | | | | | | | | BATCH SXB EDIT-SEQ 874983 | | | | | | | |
| 11-06 | 10-11 | 1 75 | 2 | 9.48 | 9.48 | 292845.53 | .00 | .00 | 1121.37 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | MPL-ID GLBL | | | | | | | |
| | | | | | | | | | | | | | | 10-11-06 L | |
| | | | | | | | | BATCH SXB EDIT-SEQ 874983 | | | | | | | |
| 12-06 | 10-17 | 3 12 | 1 | CHECK #304895 | | | | 1639.48- | 518.11- | | PAYEE CD 01117 | | | | |
| 11-06 | 10-18 | 1 61 | 1 | 518.11 | .00 | 292845.53 | .00 | 518.11 | .00 | 518.11 | .00 | .00 | .00 | | 1 |
| | | | | | | | | BATCH 917 EDIT-SEQ 999999 | | | | | | | |
| 10-06 | 11-03 | 3 10 | 1 | CHECK #435128 | | | | 170.71- | 170.71- | | PAYEE CD 806 | | | | |
| 11-06 | 11-06 | 1 61 | 1 | 170.71 | .00 | 292845.53 | .00 | 170.71 | .00 | 688.82 | .00 | .00 | .00 | | 1 |
| | | | | | | | | BATCH 903 EDIT-SEQ 999999 | | | | | | | |
| 11-06 | 11-06 | 1 73 | 2 | 2290.52 | 381.29 | 292464.24 | 1403.22 | 506.01 | 506.01 | 688.82 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 11-06-06 L | |
| | | | | | | | | | | | | | | 91.51 AA | |
| | | | | | | | | BATCH SAJ EDIT-SEQ 758081 | | | | | | | |
| 11-06 | 11-06 | 1 68 | 3 | .00 | .00 | 292464.24 | .00 | 506.01- | .00 | 182.81 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 506.01 V | |
| | | | | | | | | BATCH SAJ EDIT-SEQ 758081 | | | | | | | |
| 12-06 | 11-06 | 1 75 | 4 | 9.48 | 9.48 | 292454.76 | .00 | .00 | .00 | 182.81 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 11-06-06 L | |
| | | | | | | | | BATCH SAJ EDIT-SEQ 758081 | | | | | | | |
| 11-06 | 12-01 | 3 10 | 1 | CHECK #672439 | | | | 170.71- | 170.71- | | PAYEE CD 806 | | | | |
| 12-06 | 12-04 | 1 61 | 1 | 170.71 | .00 | 292454.76 | .00 | 170.71 | .00 | 353.52 | .00 | .00 | .00 | | 1 |
| | | | | | | | | BATCH 901 EDIT-SEQ 999999 | | | | | | | |
| 12-06 | 12-05 | 1 73 | 1 | 2290.52 | 383.16 | 292071.60 | 1401.35 | 506.01 | 506.01 | 353.52 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-04-06 L | |
| | | | | | | | | | | | | | | 91.39 AA | |
| | | | | | | | | BATCH SEF EDIT-SEQ 922215 | | | | | | | |
| 12-06 | 12-05 | 1 68 | 2 | .00 | .00 | 292071.60 | .00 | 353.52- | 152.49 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 353.52 V | |
| | | | | | | | | BATCH SEF EDIT-SEQ 922215 | | | | | | | |
| 01-07 | 12-05 | 1 75 | 3 | 9.48 | 9.48 | 292062.12 | .00 | .00 | 152.49 | .00 | .00 | .00 | .00 | | 1 |

Fannie Mae v. Anchrum WF000039

LN#  ████████    NORMAN D ANCHRUM JR                                                        EMP 0   P0F0

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 12-04-06 L | |
| | | | | | | | | | | BATCH SEF EDIT-SEQ 922215 | | | | | |
| 01-07 | 12-29 | 1 73 | 1 | 2290.52 | 385.05 | 291677.07 | 1399.46 | 506.01 | 658.50 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-29-06 L | |
| | | | | | | | | | | | | | | 91.27 AA | |
| | | | | | | | | | | BATCH SBC EDIT-SEQ 492666 | | | | | |
| 02-07 | 12-29 | 1 75 | 2 | 9.48 | 9.48 | 291667.59 | .00 | .00 | 658.50 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-29-06 L | |
| | | | | | | | | | | BATCH SBC EDIT-SEQ 492666 | | | | | |

REQ-BY TOTALS      31,080.61                18,339.06                                    .00                        3,280.23
     Y/E                        5,073.36                5,583.99

OTHER AMOUNT CODES:
A=FHA-PENALTY  G=SER=INTEREST-PAID TO POOL  K=INT-DUE-PD        P=ACCRUED-IOE/IORE    U=REAPPLICATION-FEE      Y=HUD-FUND
B=BSC          H=FEE-AMT                    L=PD-THRU-DT        R=UE-INT-AMT          V=ESCROW-ADVANCE         Z=RESTRICTED-ESCROW
C=235-FEE      I=A-H-PD                     M=ADVANCE-EFF-DATE  S=CR-LIFE-AMT         W=SUSPENSE               DI=DEFERRED-INT-BAL
F=MISC         J=LIFE-PD                    N=ADVANCE-MEMO-AMT  T=ORIG-FEE-AMT        X=REPLACEMENT-RESERVE
AA=SER-FEE-PD  AB=DEFERRED-INT-PD           AC=LIFE-DEF-INT-PD  AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE    AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC=CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:    1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE

Fannie Mae v. Anchrum WF000040

```
LN#   [REDACTED]    NORMAN D ANCHRUM JR                                                    EMP 0   P0F0
                                         552 N GRANDE VIEW TRL     MAYLENE        AL 351140000

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC   SUSPENSE    ADV BAL   REPL RES  HUD BAL    LC BAL   INT DUE DUE DATE HUD PRT OF M
   296,740.95          .00       .00        .00         .00    553.59        .00       .00       .00       .00 01-01-06   .00 DM 3

P & I 1ST  P&I 2ND   CO TAX CITY TAX  HAZ INS   M I P   LIEN   BSC A & H     LIFE      MISC    REP RES  TOT PAYMT INT RATE DT BM
  1784.51      .00     57.69     .00  102.65  170.71   .00 0   .00 0       .00 0      .00 0       .00  2143.67 .0575000 1 9
  OVER/SHORT AMT      28.11

   1ST ORIG MTG  2ND ORIG MTG    PRIN BAL BEG  INT IND  CAP FLAG            DEF INT BAL  PRIOR YR PPD INT  PPD INT IND  GPM ORG
      305,790          0        301,126.03    2                            0.00            0.00        0          0        0

ASSUM-DT XFER-DEED FHA-SEC/NUM  LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE  SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                   806/7277858                       /09-08-03     CROSSLAND3

PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT   REO STAT/COMPL DT
    12                      3,993.62    03                            Y                               11-03

IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD   NO PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
      .00            .00               .00            .00                                                             10-33

REC CORP ADV BAL   3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
       .00                 .00
```

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 301126.03 | | | 42.94 | .00 | | .00 | .00 | | |
| 12-04 | 01-03 | 3 10 | 1 | CHECK #200843 | | | | 170.71- | 127.77- | | PAYEE CD 806 | | | | |
| 01-05 | 01-04 | 1 61 | 1 | 127.77 | .00 | 301126.03 | .00 | 127.77 | .00 | 127.77 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | BATCH 903 EDIT-SEQ 999999 | | | | |
| 01-05 | 01-10 | 1 73 | 1 | 2095.72 | 341.61 | 300784.42 | 1442.90 | 311.21 | 311.21 | 127.77 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-10-05 L | |
| | | | | | | | | | | | | | | 94.10 AA | |
| | | | | | | | | | | | BATCH TEB EDIT-SEQ 927214 | | | | |
| 01-05 | 01-10 | 1 68 | 2 | .00 | .00 | 300784.42 | .00 | 127.77- | 183.44 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 127.77 V | |
| | | | | | | | | | | | BATCH TEB EDIT-SEQ 927214 | | | | |
| 02-05 | 01-10 | 1 75 | 3 | 4.28 | 4.28 | 300780.14 | .00 | .00 | 183.44 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-10-05 L | |
| | | | | | | | | | | | BATCH TEB EDIT-SEQ 927214 | | | | |
| 01-05 | 02-03 | 3 10 | 1 | CHECK #456149 | | | | 170.71- | 12.73 | | PAYEE CD 806 | | | | |
| 02-05 | 02-08 | 1 73 | 1 | 2095.72 | 343.27 | 300436.87 | 1441.24 | 311.21 | 323.94 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 02-08-05 L | |
| | | | | | | | | | | | | | | 93.99 AA | |
| | | | | | | | | | | | BATCH TEC EDIT-SEQ 758112 | | | | |
| 03-05 | 02-08 | 1 75 | 2 | 4.28 | 4.28 | 300432.59 | .00 | .00 | 323.94 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 02-08-05 L | |
| | | | | | | | | | | | BATCH TEC EDIT-SEQ 758112 | | | | |
| 02-05 | 03-08 | 3 10 | 1 | CHECK #613409 | | | | 170.71- | 153.23 | | PAYEE CD 806 | | | | |
| 03-05 | 03-14 | 1 73 | 1 | 2095.72 | 344.94 | 300087.65 | 1439.57 | 311.21 | 464.44 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-14-05 L | |
| | | | | | | | | | | | | | | 93.88 AA | |
| | | | | | | | | | | | BATCH TEV EDIT-SEQ 988334 | | | | |
| 04-05 | 03-14 | 1 75 | 2 | 104.28 | 104.28 | 299983.37 | .00 | .00 | 464.44 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-14-05 L | |

Fannie Mae v. Anchrum WF000041

LN# ▮▮▮▮▮▮   NORMAN D ANCHRUM JR                                                          EMP 0    P0F0

| DUE DATE | PROC DATE | TP | TR NO | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | BATCH TEV EDIT-SEQ 988334 | | | | |
| 03-05 | 04-08 | 3 | 10 | 1 | CHECK #915769 | | | | 170.71- | 293.73 | | PAYEE CD 806 | | | | |
| 04-05 | 04-12 | 1 | 72 | 1 | 2143.67 | 347.09 | 299636.28 | 1437.42 | 359.16 | 652.89 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | MPL-ID GLBL | | | | |
| | | | | | | | | | | | | | | | 04-12-05 L | |
| | | | | | | | | | | | | | | | 93.74 AA | |
| | | | | | | | | | | | | BATCH TXB EDIT-SEQ 589798 | | | | |
| 05-05 | 04-12 | 1 | 75 | 2 | 6.33 | 6.33 | 299629.95 | .00 | .00 | 652.89 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | MPL-ID GLBL | | | | |
| | | | | | | | | | | | | | | | 04-12-05 L | |
| | | | | | | | | | | | | BATCH TXB EDIT-SEQ 589798 | | | | |
| 04-05 | 05-03 | 3 | 10 | 1 | CHECK #083149 | | | | 170.71- | 482.18 | | PAYEE CD 806 | | | | |
| 05-05 | 05-05 | 1 | 70 | 1 | 134.39 | .00 | 299629.95 | .00 | 134.39 | 616.57 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | BATCH 4LN EDIT-SEQ 227878 | | | | |
| 05-05 | 05-16 | 1 | 72 | 1 | 2143.67 | 348.78 | 299281.17 | 1435.73 | 359.16 | 975.73 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | MPL-ID GLBL | | | | |
| | | | | | | | | | | | | | | | 05-13-05 L | |
| | | | | | | | | | | | | | | | 93.63 AA | |
| | | | | | | | | | | | | BATCH TUC EDIT-SEQ 852274 | | | | |
| 06-05 | 05-16 | 1 | 75 | 2 | 6.33 | 6.33 | 299274.84 | .00 | .00 | 975.73 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | MPL-ID GLBL | | | | |
| | | | | | | | | | | | | | | | 05-13-05 L | |
| | | | | | | | | | | | | BATCH TUC EDIT-SEQ 852274 | | | | |
| 06-05 | 05-25 | 1 | 73 | 1 | 2143.67 | 350.48 | 298924.36 | 1434.03 | 359.16 | 1334.89 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | | 05-25-05 L | |
| | | | | | | | | | | | | | | | 93.52 AA | |
| | | | | | | | | | | | | BATCH TEM EDIT-SEQ 940411 | | | | |
| 07-05 | 05-25 | 1 | 75 | 2 | 6.33 | 6.33 | 298918.03 | .00 | .00 | 1334.89 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | | 05-25-05 L | |
| | | | | | | | | | | | | BATCH TEM EDIT-SEQ 940411 | | | | |
| 05-05 | 06-03 | 3 | 10 | 1 | CHECK #324434 | | | | 170.71- | 1164.18 | | PAYEE CD 806 | | | | |
| 06-05 | 07-08 | 3 | 10 | 1 | CHECK #593754 | | | | 170.71- | 993.47 | | PAYEE CD 806 | | | | |
| 07-05 | 07-11 | 1 | 72 | 1 | 2143.67 | 352.19 | 298565.84 | 1432.32 | 359.16 | 1352.63 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | MPL-ID GLBL | | | | |
| | | | | | | | | | | | | | | | 07-11-05 L | |
| | | | | | | | | | | | | | | | 93.41 AA | |
| | | | | | | | | | | | | BATCH TXA EDIT-SEQ 529991 | | | | |
| 08-05 | 07-11 | 1 | 75 | 2 | 6.33 | 6.33 | 298559.51 | .00 | .00 | 1352.63 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | MPL-ID GLBL | | | | |
| | | | | | | | | | | | | | | | 07-11-05 L | |
| | | | | | | | | | | | | BATCH TXA EDIT-SEQ 529991 | | | | |
| 08-05 | 08-03 | 1 | 73 | 1 | 2143.67 | 353.91 | 298205.60 | 1430.60 | 359.16 | 1711.79 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | | 08-03-05 L | |
| | | | | | | | | | | | | | | | 93.30 AA | |
| | | | | | | | | | | | | BATCH TEV EDIT-SEQ 416106 | | | | |
| 09-05 | 08-03 | 1 | 75 | 2 | 6.33 | 6.33 | 298199.27 | .00 | .00 | 1711.79 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | | 08-03-05 L | |
| | | | | | | | | | | | | BATCH TEV EDIT-SEQ 416106 | | | | |
| 07-05 | 08-09 | 3 | 10 | 1 | CHECK #830221 | | | | 170.71- | 1541.08 | | PAYEE CD 806 | | | | |
| 09-05 | 08-23 | 3 | 51 | 1 | CHECK #WIRE | | | | 1244.63- | 296.45 | | PAYEE CD 59009 | | | | |
| 08-05 | 09-07 | 3 | 10 | 1 | CHECK #025201 | | | | 170.71- | 125.74 | | PAYEE CD 806 | | | | |
| 09-05 | 09-09 | 1 | 73 | 1 | 2143.67 | 355.64 | 297843.63 | 1428.87 | 359.16 | 484.90 | .00 | .00 | .00 | .00 | | 1 |

Fannie Mae v. Anchrum WF000042

LN#  [ ]     NORMAN D ANCHRUM JR                                                                        EMP 0   P0F0

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 09-09-05 L | |
| | | | | | | | | | | | | | | 93.19 AA | |
| | | | | | | | | | | BATCH TAE EDIT-SEQ 572527 | | | | | |
| 10-05 | 09-09 | 1 75 | 2 | 6.33 | 6.33 | 297837.30 | .00 | .00 | 484.90 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | BATCH TAE EDIT-SEQ 572527 | | | | | |
| | | | | | | | | | | | | | | 09-09-05 L | |
| 10-05 | 10-05 | 1 73 | 1 | 2143.67 | 357.37 | 297479.93 | 1427.14 | 359.16 | 844.06 | .00 | .00 | .00 | .00 | | |
| | | | | | | | | | | | | | | 10-05-05 L | |
| | | | | | | | | | | | | | | 93.07 AA | |
| | | | | | | | | | | BATCH TEI EDIT-SEQ 828541 | | | | | |
| 11-05 | 10-05 | 1 75 | 2 | 6.33 | 6.33 | 297473.60 | .00 | .00 | 844.06 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | BATCH TEI EDIT-SEQ 828541 | | | | | |
| | | | | | | | | | | | | | | 10-05-05 L | |
| 09-05 | 10-05 | 3 10 | 3 | CHECK #265878 | | | | 170.71- | 673.35 | PAYEE CD 806 | | | | | |
| 11-05 | 10-31 | 1 73 | 1 | 2143.67 | 359.12 | 297114.48 | 1425.39 | 359.16 | 1032.51 | .00 | .00 | .00 | .00 | | |
| | | | | | | | | | | | | | | 10-31-05 L | |
| | | | | | | | | | | | | | | 92.96 AA | |
| | | | | | | | | | | BATCH TAJ EDIT-SEQ 997750 | | | | | |
| 12-05 | 10-31 | 1 75 | 2 | 6.33 | 6.33 | 297108.15 | .00 | .00 | 1032.51 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 10-31-05 L | |
| | | | | | | | | | | BATCH TAJ EDIT-SEQ 997750 | | | | | |
| 10-05 | 11-04 | 3 10 | 1 | CHECK #510952 | | | | 170.71- | 861.80 | PAYEE CD 806 | | | | | |
| 12-05 | 11-08 | 3 12 | 1 | CHECK #520729 | | | | 1603.84- | 742.04- | PAYEE CD 01117 | | | | | |
| 12-05 | 11-09 | 1 61 | 1 | 742.04 | .00 | 297108.15 | .00 | 742.04 | .00 | 742.04 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | BATCH 908 EDIT-SEQ 999999 | | | | | |
| 11-05 | 12-07 | 3 10 | 1 | CHECK #804825 | | | | 170.71- | 170.71- | PAYEE CD 806 | | | | | |
| 12-05 | 12-08 | 1 61 | 1 | 170.71 | .00 | 297108.15 | .00 | 170.71 | .00 | 912.75 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | BATCH 907 EDIT-SEQ 999999 | | | | | |
| 12-05 | 12-12 | 1 73 | 1 | 2143.67 | 360.87 | 296747.28 | 1423.64 | 359.16 | 359.16 | 912.75 | .00 | .00 | .00 | | |
| | | | | | | | | | | | | | | 12-12-05 L | |
| | | | | | | | | | | | | | | 92.85 AA | |
| | | | | | | | | | | BATCH TAA EDIT-SEQ 714018 | | | | | |
| 12-05 | 12-12 | 1 68 | 2 | .00 | .00 | 296747.28 | .00 | 359.16- | .00 | 553.59 | .00 | .00 | .00 | | |
| | | | | | | | | | | | | | | 359.16 V | |
| | | | | | | | | | | BATCH TAA EDIT-SEQ 714018 | | | | | |
| 01-06 | 12-12 | 1 75 | 3 | 6.33 | 6.33 | 296740.95 | .00 | .00 | 553.59 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-12-05 L | |
| | | | | | | | | | | BATCH TAA EDIT-SEQ 714018 | | | | | |

REQ-BY TOTALS   26,924.91               17,198.85                              .00                       1,608.57
   Y/E                   4,385.08                 4,854.05


OTHER AMOUNT CODES:
A=FHA-PENALTY    G=SER=INTEREST-PAID TO POOL   K=INT-DUE-PD        P=ACCRUED-IOE/IORE    U=REAPPLICATION-FEE    Y=HUD-FUND
B=BSC            H=FEE-AMT                      L=PD-THRU-DT        R=UE-INT-AMT          V=ESCROW-ADVANCE       Z=RESTRICTED-ESCROW
C=235-FEE        I=A-H-PD                       M=ADVANCE-EFF-DATE  S=CR-LIFE-AMT         W=SUSPENSE             DI=DEFERRED-INT-BAL
F=MISC           J=LIFE-PD                      N=ADVANCE-MEMO-AMT  T=ORIG-FEE-AMT        X=REPLACEMENT-RESERVE
AA=SER-FEE-PD    AB=DEFERRED-INT-PD             AC=LIFE-DEF-INT-PD  AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE      AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:    1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE

Fannie Mae v. Anchrum WF000043

LN#    ██████    NORMAN D ANCHRUM JR                                                              EMP 0   P0F0
                                      552 N GRANDE VIEW TR       ALABASTER       AL 350070000

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC    SUSPENSE    ADV BAL   REPL RES  HUD BAL    LC BAL   INT DUE DUE DATE HUD PRT OF M
   301,126.03          .00     42.94        .00         .00        .00       .00       .00       .00       .00 01-01-05    .00 DM 3

 P & I 1ST  P&I 2ND   CO TAX CITY TAX  HAZ INS  M I P    LIEN  BSC A & H    LIFE     MISC     REP RES  TOT PAYMT INT RATE DT BM
  1784.51      .00     43.74     .00    96.76 170.71    .00 .00 .00 0    .00 0    .00 0    .00  2095.72 .0575000 1 9

    1ST ORIG MTG  2ND ORIG MTG      PRIN BAL BEG  INT IND  CAP FLAG        DEF INT BAL   PRIOR YR PPD INT   PPD INT IND   GPM ORG
       305,790          0         305,143.04       2      ██████████          0.00           0.00            0            0

ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                   806/7277858                        /09-08-03    CROSSLAND3

PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT  REO STAT/COMPL DT
   12                      3,993.62    03                              Y                               11-03

IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE    CONSTR CD   NO PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
        .00           .00        .00          .00          .00        .00                                             10-33

REC CORP ADV BAL  3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
        .00              .00

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 305143.04 | | | 407.96 | .00 | | .00 | .00 | | |
| 01-04 | 01-02 | 1 73 | 1 | 2096.55 | 322.37 | 304820.67 | 1462.14 | 312.04 | 720.00 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-02-04 L | |
| | | | | | | | | | | | | | | 95.36 AA | |
| | | | | | | | | | BATCH TEG EDIT-SEQ 279540 | | | | | | |
| 02-04 | 01-02 | 1 75 | 2 | 3.45 | 3.45 | 304817.22 | .00 | .00 | 720.00 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-02-04 L | |
| | | | | | | | | | BATCH TEG EDIT-SEQ 279540 | | | | | | |
| 12-03 | 01-13 | 3 10 | 1 | CHECK #829422 | | | | 170.71- | 549.29 | PAYEE CD 806 | | | | | |
| 02-04 | 01-29 | 1 73 | 1 | 2096.55 | 323.93 | 304493.29 | 1460.58 | 312.04 | 861.33 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-29-04 L | |
| | | | | | | | | | | | | | | 95.26 AA | |
| | | | | | | | | | BATCH TEF EDIT-SEQ 149180 | | | | | | |
| 03-04 | 01-29 | 1 75 | 2 | 3.45 | 3.45 | 304489.84 | .00 | .00 | 861.33 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 01-29-04 L | |
| | | | | | | | | | BATCH TEF EDIT-SEQ 149180 | | | | | | |
| 01-04 | 02-10 | 3 10 | 1 | CHECK #989708 | | | | 170.71- | 690.62 | PAYEE CD 806 | | | | | |
| 03-04 | 03-08 | 1 73 | 1 | 2096.55 | 325.50 | 304164.34 | 1459.01 | 312.04 | 1002.66 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-08-04 L | |
| | | | | | | | | | | | | | | 95.15 AA | |
| | | | | | | | | | BATCH TAD EDIT-SEQ 436631 | | | | | | |
| 04-04 | 03-08 | 1 75 | 2 | 3.45 | 3.45 | 304160.89 | .00 | .00 | 1002.66 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 03-08-04 L | |
| | | | | | | | | | BATCH TAD EDIT-SEQ 436631 | | | | | | |
| 02-04 | 03-11 | 3 10 | 1 | CHECK #211982 | | | | 170.71- | 831.95 | PAYEE CD 806 | | | | | |
| 04-04 | 04-01 | 1 73 | 1 | 2096.55 | 327.07 | 303833.82 | 1457.44 | 312.04 | 1143.99 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 04-01-04 L | |
| | | | | | | | | | | | | | | 95.05 AA | |
| | | | | | | | | | BATCH TEQ EDIT-SEQ 589357 | | | | | | |
| 05-04 | 04-01 | 1 75 | 2 | 3.45 | 3.45 | 303830.37 | .00 | .00 | 1143.99 | .00 | .00 | .00 | .00 | | |

Fannie Mae v. Anchrum WF000044

```
LN#   [        ]    NORMAN D ANCHRUM JR                                                              EMP 0    P0F0

      DUE   PROC TP  SQ    AMOUNT   PRINCIPAL PRINCIPAL INTEREST ESCROW  ESCROW   ADVANCE STATUS  STATUS   UNEARNED   OTHER   CFD
      DATE  DATE TR NO    RECEIVED    PAID    BALANCE    PAID    PAID    BALANCE  BALANCE AMOUNT  BALANCE  INT-BAL.  AMOUNTS  DCT
                                                                                                                    04-01-04 L
                                                                             BATCH TEQ EDIT-SEQ 589357
03-04 04-07 3 10  1   CHECK #410554                            170.71- 973.28          PAYEE CD 806
05-04 05-03 1 73  1   2096.55    328.66  303501.71 1455.85 312.04 1285.32     .00    .00     .00       .00
                                                                                                                    05-03-04 L
                                                                                                                    94.95 AA

                                                                             BATCH TAS EDIT-SEQ 673399
06-04 05-03 1 75  2      3.45      3.45  303498.26    .00     .00 1285.32     .00    .00     .00       .00
                                                                                                                    05-03-04 L

                                                                             BATCH TAS EDIT-SEQ 673399
04-04 05-11 3 10  1   CHECK #654384                            170.71- 1114.61         PAYEE CD 806
06-04 05-26 1 73  1   2096.55    330.25  303168.01 1454.26 312.04 1426.65     .00    .00     .00       .00
                                                                                                                    05-26-04 L
                                                                                                                    94.84 AA

                                                                             BATCH TEC EDIT-SEQ 858474
07-04 05-26 1 75  2      3.45      3.45  303164.56    .00     .00 1426.65     .00    .00     .00       .00
                                                                                                                    05-26-04 L

                                                                             BATCH TEC EDIT-SEQ 858474
05-04 06-08 3 10  1   CHECK #869233                            170.71- 1255.94         PAYEE CD 806
07-04 06-25 1 73  1   2096.55    331.85  302832.71 1452.66 312.04 1567.98     .00    .00     .00       .00
                                                                                                                    06-25-04 L
                                                                                                                    94.74 AA

                                                                             BATCH TEA EDIT-SEQ 198168
08-04 06-25 1 75  2      3.45      3.45  302829.26    .00     .00 1567.98     .00    .00     .00       .00
                                                                                                                    06-25-04 L

                                                                             BATCH TEA EDIT-SEQ 198168
06-04 07-08 3 10  1   CHECK #056435                            170.71- 1397.27         PAYEE CD 806
08-04 07-29 1 73  1   2096.55    333.45  302495.81 1451.06 312.04 1709.31     .00    .00     .00       .00
                                                                                                                    07-29-04 L
                                                                                                                    94.63 AA

                                                                             BATCH TEC EDIT-SEQ 803043
09-04 07-29 1 75  2      3.45      3.45  302492.36    .00     .00 1709.31     .00    .00     .00       .00
                                                                                                                    07-29-04 L

                                                                             BATCH TEC EDIT-SEQ 803043
07-04 08-03 3 10  1   CHECK #199497                            170.71- 1538.60         PAYEE CD 806
00-00 08-04 3 07  1   CHECK #227459                            134.39- 1404.21         PAYEE CD
09-04 08-06 3 51  1   CHECK #240245                           1231.78-  172.43         PAYEE CD 70080
08-04 09-02 3 10  1   CHECK #398843                            170.71-    1.72         PAYEE CD 806
09-04 09-08 1 73  1   2096.55    335.07  302157.29 1449.44 312.04  313.76     .00    .00     .00       .00
                                                                                                                    09-08-04 L
                                                                                                                    94.53 AA

                                                                             BATCH TAD EDIT-SEQ 794644
10-04 09-08 1 75  2      3.45      3.45  302153.84    .00     .00  313.76     .00    .00     .00       .00
                                                                                                                    09-08-04 L

                                                                             BATCH TAD EDIT-SEQ 794644
09-04 10-04 3 10  1   CHECK #568450                            170.71-  143.05         PAYEE CD 806
10-04 10-18 1 73  1   2095.72    336.69  301817.15 1447.82 311.21  454.26     .00    .00     .00       .00
                                                                                                                    10-18-04 L
                                                                                                                    94.42 AA

                                                                             BATCH TAW EDIT-SEQ 572937
11-04 10-18 1 75  2      4.28      4.28  301812.87    .00     .00  454.26     .00    .00     .00       .00
                                                                                                                    10-18-04 L
```

Fannie Mae v. Anchrum WF000045

```
LN#  [          ]  NORMAN D ANCHRUM JR                                                          EMP 0   P0F0
```

| DUE DATE | PROC DATE | TP | TR NO | SQ | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | BATCH TAW EDIT-SEQ 572937 | | | | |
| 12-04 | 10-20 | 3 | 12 | 1 | CHECK #683762 | | | | 692.32- | 238.06- | | PAYEE CD 01117 | | | | |
| 11-04 | 10-21 | 1 | 61 | 1 | 238.06 | .00 | 301812.87 | .00 | 238.06 | .00 | 238.06 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | BATCH 920 EDIT-SEQ 999999 | | | | |
| 10-04 | 11-02 | 3 | 10 | 1 | CHECK #762543 | | | | 170.71- | 170.71- | | PAYEE CD 806 | | | | |
| 11-04 | 11-03 | 1 | 61 | 1 | 170.71 | .00 | 301812.87 | .00 | 170.71 | .00 | 408.77 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | BATCH 902 EDIT-SEQ 999999 | | | | |
| 11-04 | 11-05 | 1 | 73 | 1 | 2095.72 | 338.32 | 301474.55 | 1446.19 | 311.21 | 311.21 | 408.77 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | | 11-05-04 L | |
| | | | | | | | | | | | | | | | 94.32 AA | |
| | | | | | | | | | | | | BATCH TAA EDIT-SEQ 341585 | | | | |
| 11-04 | 11-05 | 1 | 68 | 2 | .00 | .00 | 301474.55 | .00 | 311.21- | .00 | 97.56 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | | 311.21 V | |
| | | | | | | | | | | | | BATCH TAA EDIT-SEQ 341585 | | | | |
| 12-04 | 11-05 | 1 | 75 | 3 | 4.28 | 4.28 | 301470.27 | .00 | .00 | .00 | 97.56 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | | 11-05-04 L | |
| | | | | | | | | | | | | BATCH TAA EDIT-SEQ 341585 | | | | |
| 11-04 | 12-03 | 3 | 10 | 1 | CHECK #035059 | | | | 170.71- | 170.71- | | PAYEE CD 806 | | | | |
| 12-04 | 12-06 | 1 | 61 | 1 | 170.71 | .00 | 301470.27 | .00 | 170.71 | .00 | 268.27 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | BATCH 903 EDIT-SEQ 999999 | | | | |
| 12-04 | 12-07 | 1 | 73 | 1 | 2095.72 | 339.96 | 301130.31 | 1444.55 | 311.21 | 311.21 | 268.27 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | | 12-07-04 L | |
| | | | | | | | | | | | | | | | 94.21 AA | |
| | | | | | | | | | | | | BATCH TAI EDIT-SEQ 385427 | | | | |
| 12-04 | 12-07 | 1 | 68 | 2 | .00 | .00 | 301130.31 | .00 | 268.27- | 42.94 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | | 268.27 V | |
| | | | | | | | | | | | | BATCH TAI EDIT-SEQ 385427 | | | | |
| 01-05 | 12-07 | 1 | 75 | 3 | 4.28 | 4.28 | 301126.03 | .00 | .00 | 42.94 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | | 12-07-04 L | |
| | | | | | | | | | | | | BATCH TAI EDIT-SEQ 385427 | | | | |

```
REQ-BY TOTALS   25,779.48            17,441.00                       .00              1,716.94
      Y/E                  4,017.01              3,741.99
```

OTHER AMOUNT CODES:

```
A=FHA-PENALTY  G=SER=INTEREST-PAID TO POOL  K=INT-DUE-PD      P=ACCRUED-IOE/IORE   U=REAPPLICATION-FEE   Y=HUD-FUND
B=BSC          H=FEE-AMT                     L=PD-THRU-DT      R=UE-INT-AMT         V=ESCROW-ADVANCE      Z=RESTRICTED-ESCROW
C=235-FEE      I=A-H-PD                      M=ADVANCE-EFF-DATE S=CR-LIFE-AMT       W=SUSPENSE            DI=DEFERRED-INT-BAL
F=MISC         J=LIFE-PD                     N=ADVANCE-MEMO-AMT T=ORIG-FEE-AMT      X=REPLACEMENT-RESERVE
AA=SER-FEE-PD  AB=DEFERRED-INT-PD            AC=LIFE-DEF-INT-PD  AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE    AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:    1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE
```

Fannie Mae v. Anchrum WF000046

LN#   █████████   NORMAN D ANCHRUM JR                                       EMP 0   P0F0
                              552 N GRANDE VIEW TR     ALABASTER       AL 350070000

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL     REST ESC   SUSPENSE    ADV BAL   REPL RES  HUD BAL    LC BAL   INT DUE DUE DATE HUD PRT OF M
  305,143.04      .00   407.96       .00        .00      .00       .00      .00       .00    .00 01-01-04   .00 DM 3

P & I 1ST  P&I 2ND  CO TAX CITY TAX  HAZ INS  M I P  LIEN  BSC A & H    LIFE     MISC    REP RES  TOT PAYMT INT RATE DT BM
  1784.51    .00   43.74     .00   97.59 170.71   .00  .00 0     .00 0    .00 0    .00    2096.55 .0575000 1 9

    1ST ORIG MTG  2ND ORIG MTG    PRIN BAL BEG  INT IND  CAP FLAG              DEF INT BAL   PRIOR YR PPD INT  PPD INT IND  GPM ORG
     305,790        0     305,790.00      2     █████████           0.00          0.00        0       0

ASSUM-DT XFER-DEED FHA-SEC/NUM    LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
             806/7277858                    /09-08-03    CROSSLAND3

PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT   REO STAT/COMPL DT
   12                 3,993.62                      Y                              11-03

IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD   NO PURGE FLAG/YR  BNKRPT STAT   LAST DEF DUE
     .00             .00          .00          .00             .00                                        10-33

REC CORP ADV BAL   3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
     .00             .00

| DUE<br>DATE | PROC<br>DATE | TP<br>TR | SQ<br>NO | AMOUNT<br>RECEIVED | PRINCIPAL<br>PAID | PRINCIPAL<br>BALANCE | INTEREST<br>PAID | ESCROW<br>PAID | ESCROW<br>BALANCE | ADVANCE<br>BALANCE | STATUS<br>AMOUNT | STATUS<br>BALANCE | UNEARNED<br>INT-BAL. | OTHER<br>AMOUNTS | CFD<br>DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 305790.00 | | | | .00 | .00 | | .00 | .00 | |
| 11-03 | 09-09 | 1 42 | 1 | .00 | 305790.00- | 305790.00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | BATCH 888 EDIT-SEQ 727509 | | | | | | | |
| 11-03 | 09-09 | 1 43 | 2 | .00 | .00 | 305790.00 | 1252.42 | .00 | .00 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | BATCH 888 EDIT-SEQ 732207 | | | | | | | |
| 11-03 | 09-09 | 1 70 | 3 | 524.88 | .00 | 305790.00 | .00 | 524.88 | 524.88 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | BATCH 498 EDIT-SEQ 747677 | | | | | | | |
| 12-03 | 10-24 | 3 12 | 1 | CHECK #323803 | | | | 399.60- | 125.28 | | PAYEE CD 01117 | | | | 1 |
| 11-03 | 11-03 | 1 73 | 1 | 2096.57 | 319.27 | 305470.73 | 1465.24 | 312.06 | 437.34 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 11-03-03 L | |
| | | | | | | | | | | | | | | 95.56 AA | |
| | | | | | | | | | BATCH TEG EDIT-SEQ 907290 | | | | | | | |
| 12-03 | 11-03 | 1 75 | 2 | 3.43 | 3.43 | 305467.30 | .00 | .00 | 437.34 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 11-03-03 L | |
| | | | | | | | | | BATCH TEG EDIT-SEQ 907290 | | | | | | | |
| 10-03 | 11-14 | 3 10 | 1 | CHECK #477638 | | | | 170.71- | 266.63 | | PAYEE CD 806 | | | | 1 |
| 12-03 | 12-04 | 1 73 | 1 | 2096.55 | 320.81 | 305146.49 | 1463.70 | 312.04 | 578.67 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-04-03 L | |
| | | | | | | | | | | | | | | 95.46 AA | |
| | | | | | | | | | BATCH TEI EDIT-SEQ 695832 | | | | | | | |
| 01-04 | 12-04 | 1 75 | 2 | 3.45 | 3.45 | 305143.04 | .00 | .00 | 578.67 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-04-03 L | |
| | | | | | | | | | BATCH TEI EDIT-SEQ 695832 | | | | | | | |
| 11-03 | 12-08 | 3 10 | 1 | CHECK #621748 | | | | 170.71- | 407.96 | | PAYEE CD 806 | | | | |

```
REQ-BY TOTALS    4,724.88              4,181.36                          .00                 191.02
  Y/E                       646.96                 1,148.98
```

OTHER AMOUNT CODES:

```
A=FHA-PENALTY   G=SER=INTEREST-PAID TO POOL  K=INT-DUE-PD      P=ACCRUED-IOE/IORE   U=REAPPLICATION-FEE   Y=HUD-FUND
B=BSC           H=FEE-AMT              L=PD-THRU-DT            R=UE-INT-AMT         V=ESCROW-ADVANCE      Z=RESTRICTED-ESCROW
C=235-FEE       I=A-H-PD               M=ADVANCE-EFF-DATE      S=CR-LIFE-AMT        W=SUSPENSE            DI=DEFERRED-INT-BAL
F=MISC          J=LIFE-PD             N=ADVANCE-MEMO-AMT      T=ORIG-FEE-AMT       X=REPLACEMENT-RESERVE
AA=SER-FEE-PD   AB=DEFERRED-INT-PD         AC=LIFE-DEF-INT-PD  AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE     AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:      1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE
```

Fannie Mae v. Anchrum WF000048

# Exhibit D



Wells Fargo Home Mortgage
P.O. Box 9039
Temecula, Ca 92589-9039

Return Address only
Do not send payments to this address  2249101077

April 17, 2011

13765/708DAY30/AL

NORMAN D ANCHRUM JR
552 N GRANDE VIEW TRL
MAYLENE, AL 35114-6051

Dear Borrower(s):                                                    RE: Loan Number ▮▮▮▮▮▮▮▮

Our records indicate that your loan is in default for failure to make payments due. Unless the payments on your loan can be brought current by May 17, 2011, it will become necessary to require immediate payment in full (also called acceleration) of your Mortgage Note and pursue the remedies provided for in your Mortgage or Deed of Trust, which include foreclosure.

To correct the default you must pay the total delinquency against your account, which as of today's date is:

| | | |
|---|---|---|
| Past Due Payments | $ | $4,607.79 |
| Late Charge Balance | $ | $89.23 |
| Other Fees | $ | $0.00 |
| Unapplied Funds | -$ | $0.00 |
| **Total Delinquency as of April 17, 2011** | **$** | **$4,697.02** |

To avoid the possibility of acceleration, you must pay this amount on or before May 17, 2011 in CERTIFIED funds, to **Wells Fargo Home Mortgage, 1200 W 7th Street, Suite L2-200, Los Angeles, CA 90017.** For the loan to be current and not in default, any additional monthly payments, late charges and other charges that may be due under the note, mortgage and applicable law after the date of this notice must also be paid.

If funds are not received by the above referenced date, we will proceed with acceleration. Once acceleration has occurred, we may take steps to terminate your ownership in the property by a foreclosure proceeding, which could result in Lender or another person acquiring ownership of the property. If foreclosure is initiated, you have the right to argue that you did keep your promises and agreements under the Mortgage Note and Mortgage, and to present any other defenses that you may have.

You have the right to reinstate your Mortgage Note and Mortgage or Deed of Trust after acceleration, and to have enforcement of the Mortgage discontinued and to have the Mortgage Note and Mortgage remain fully effective as if acceleration had never been required. However, any future negotiations attempting to reinstate your loan or any payment of less than the full amount due shall not require Wells Fargo Bank, N.A.'s waiver of the acceleration unless otherwise agreed to, in writing, by Wells Fargo Bank, N.A.

We are required by federal law to notify you of the availability of government approved home ownership counseling agencies designed to help homeowners avoid losing their home. To obtain a list of approved counseling agencies for your state please call 1-800-569-4287. We urge you to give this matter your immediate attention.

13765.708.DAY30.AL.0

FHLMC v. Anchrum WF 000737

If you would like to discuss the present condition of your loan, or if we can be of further assistance, please call one of our Loan Service Representatives at 1-800-416-1472, Monday through Friday from 8:00 a.m. to 8:00 p.m. Central Time.

Sincerely,

Wells Fargo Home Mortgage
Default Management Department

This communication is an attempt to collect a debt and any information obtained will be used for that purpose. However, if you have received a discharge of this debt in bankruptcy or are currently in a bankruptcy case, this notice is not intended as an attempt to collect a debt and, this company has a security interest in the property and will only exercise its rights as against the property.

# Exhibit E

**Transaction Information**

| | |
|---|---|
| USPS® Service Type: | First-Class Mail® |
| Service Options: | N/A |
| Tracking Number: | 2249101077 |
| Reference Number: | ███████ |
| ⓘ Mailed By: | Client Facility |
| ⓘ Letter Description: | |

**Recipient**

Address Type: Original

NORMAN D ANCHRUM JR
552 N GRANDE VIEW TRL
MAYLENE, AL 35114

**Fee Information**

| | |
|---|---|
| USPS® Postage Fees: | $0.440 |

**Transaction History**

| Date | Event Description | Detail |
|---|---|---|
| 4/17/2011 3:54:00 PM | Walz Event - Imported | Client Import File: "1040_AL_20110417150000760407528_4mw.zip" Walz Import Batch#: 1000126827 |
| 4/17/2011 3:54:00 PM | Walz Event - PrintBatch Created | 1 pages, Walz Print Batch#: 1000126827 |
| 4/17/2011 3:00:00 PM | Walz Event - Mailbook Created | Walz Mailbook Batch#: 1000118359 |

**Transaction Images**

| View/Download | Description |
|---|---|
| 💾 | Letter Image 1013064733.tif |
| 💾 | Mailbook Image 1000118359.tif |

Copyright © 2015 Walz Group, Inc.
All Rights Reserved.

Terms of Use

Generated: 7/17/2015 11:53:48 AM

FHLMC v. Anchrum WF 000736

Exhibit F


August 14, 2011

19052/708DAY30/AL


NORMAN D ANCHRUM JR
552 N GRANDE VIEW TRL
MAYLENE, AL 35114-6051

Dear Borrower(s):                                           RE: Loan Number ██████████

Our records indicate that your loan is in default for failure to make payments due. Unless the payments on your loan can be brought current by September 13, 2011, it will become necessary to require immediate payment in full (also called acceleration) of your Mortgage Note and pursue the remedies provided for in your Mortgage or Deed of Trust, which include foreclosure.

To correct the default you must pay the total delinquency against your account, which as of today's date is:

| | | |
|---|---|---|
| Past Due Payments | $ | $4,591.18 |
| Late Charge Balance | $ | $89.23 |
| Other Fees | $ | $0.00 |
| Unapplied Funds | -$ | $0.00 |
| **Total Delinquency as of August 14, 2011** | **$** | **$4,680.41** |

To avoid the possibility of acceleration, you must pay this amount on or before September 13, 2011 in CERTIFIED funds, to **Wells Fargo Home Mortgage, 1200 W 7th Street, Suite L2-200, Los Angeles, CA 90017.** For the loan to be current and not in default, any additional monthly payments, late charges and other charges that may be due under the note, mortgage and applicable law after the date of this notice must also be paid.

If funds are not received by the above referenced date, we will proceed with acceleration. Once acceleration has occurred, we may take steps to terminate your ownership in the property by a foreclosure proceeding, which could result in Lender or another person acquiring ownership of the property. If foreclosure is initiated, you have the right to argue that you did keep your promises and agreements under the Mortgage Note and Mortgage, and to present any other defenses that you may have.

You have the right to reinstate your Mortgage Note and Mortgage or Deed of Trust after acceleration, and to have enforcement of the Mortgage discontinued and to have the Mortgage Note and Mortgage remain fully effective as if acceleration had never been required. However, any future negotiations attempting to reinstate your loan or any payment of less than the full amount due shall not require Wells Fargo Bank, N.A.'s waiver of the acceleration unless otherwise agreed to, in writing, by Wells Fargo Bank, N.A.

We are required by federal law to notify you of the availability of government approved home ownership counseling agencies designed to help homeowners avoid losing their home. To obtain a list of approved counseling agencies for your state please call 1-800-569-4287. We urge you to give this matter your immediate attention.

If you would like to discuss the present condition of your loan, or if we can be of further assistance, please call one of our Loan Service Representatives at 1-800-416-1472, Monday through Friday from 8:00 a.m. to 8:00 p.m. Central Time.

Sincerely,

Wells Fargo Home Mortgage
Default Management Department

This communication is an attempt to collect a debt and any information obtained will be used for that purpose. However, if you have received a discharge of this debt in bankruptcy or are currently in a bankruptcy case, this notice is not intended as an attempt to collect a debt and, this company has a security interest in the property and will only exercise its rights as against the property.

Exhibit G

### Transaction Information

| | |
|---|---|
| USPS® Service Type: | First-Class Mail® |
| Service Options: | N/A |
| Tracking Number: | 2253449068 |
| Reference Number: | ██████████ |
| ⓘ Mailed By: | Client Facility |
| ⓘ Letter Description: | |

### Recipient

Address Type: Original

NORMAN D ANCHRUM JR
552 N GRANDE VIEW TRL
MAYLENE, AL 35114

### Fee Information

| | |
|---|---|
| USPS® Postage Fees: | $0.440 |

### Transaction History

| Date | Event Description | Detail |
|---|---|---|
| 8/14/2011 3:00:00 PM | Walz Event - Mailbook Created | Walz Mailbook Batch#: 1000135989 |
| 8/14/2011 2:56:00 PM | Walz Event - Imported | Client Import File: "1040_AL_20110814150000132478755_4mw.zip" Walz Import Batch#: 1000145414 |
| 8/14/2011 2:56:00 PM | Walz Event - PrintBatch Created | 1 pages, Walz Print Batch#: 1000145414 |

### Transaction Images

| View/Download | Description |
|---|---|
| 💾 | Letter Image 1014370037.tif |
| 💾 | Mailbook Image 1000135989.tif |

Copyright © 2015 Walz Group, Inc.
All Rights Reserved.

Terms of Use

Generated: 7/17/2015 11:55:35 AM

FHLMC v. Anchrum WF 000739

# Exhibit H

```
MAS1 LOAN  ███████        MSP LOAN MASTER MAINT. & DISPLAY  03/01/16   09:33:50
     NAME ND ANCHRUM       TYPE 13 1ST MTG,CONVEN W/O INS               GROUP
-- APR1 -- APPRAISAL INFO ----------------------------------------------------
        --- DATES ---      ---- COMBINED LAND/PROP ----   --- LAND ONLY ---
  ORIG:     09/05/03              325,000                 _____
                               (PROPERTY VALUE)              (LAND APPR)
  CURRENT:  10/17/11              288,000                 _____
            (APPR DATE)        (CURR PROP VALUE)           (CURR LAND APPR)

  MOD:      MM/DD/YY            _____
          (MOD APPR DATE)       (MOD APPR VALUE)
```

```
-------------------------* ADDITIONAL MESSAGES *----------------------------
LAST UPDATED BY WVS 10-21-11 13:02
-=SPOC=-
    LGLLIT:  LEGAL DEPARTMENT USE TO TRACK LOANS
```

Date: 03-02-2016 Time: 08:33:59.97

# Exhibit I

```
LMTN ████████              LMT PROCESS NOTES R QIZ R25/001   09/09/12  13:59:52
ND ANCHRUM     * STAGE DESC NFD *   07/01/11 TYPE CONV. RES.          MAN R
552 N GRANDE VIEW TRA ALABASTER AL 35007-0000
11/28/11 ----------------------* PROCESS NOTES *----------------------------
11/28/11  10:10:06 B65  BCS REMOVAL PROGRAM - END
11/28/11  10:10:02 B65  NO DOCS TO IMAGE
11/28/11  10:09:03 B65  TOTAL INCOME = $3,700.00
                        TOTAL EXPENSES = $5,620.59
                        TOTAL SURPLUS/DEFICIT = ($1,920.59)
                        FINANCIALS LAST UPDATED = 10/18/11
11/28/11  10:08:42 B65  BCS HAS DENIED THE WORKOUT OPTION OF  -HMPMOD2-
                        DUE TO REASON CODE 36 - NO RESPONSE FROM THE
                        BORROWER. LETTER SENT TO BORROWER REFLECTING
                        THE SAME & SUGGESTING OTHER POTENTIAL ALTERNATIVE
                        WORKOUTS AS OUTLINED IN LETTER.
11/28/11  10:08:36 B65  SMP DEBT TO MONTHLY GROSS INCOME:
```

Fannie Mae v. Anchrum WF000101

Date: 9/10/2012 Time: 1:03:41 PM

LMTN ███████

**LMT PROCESS NOTES** R QIZ R25/001     **09/09/12   13:59:56**

ND ANCHRUM    * STAGE DESC NFD *   07/01/11 TYPE CONV. RES.          MAN R
552 N GRANDE VIEW TRA ALABASTER AL 35007-0000
11/28/11 -----------------------* PROCESS NOTES *-----------------------------
11/28/11  10:08:32 B65   BORR INC                    .00
                         BORR OTHER INC         3,700.00
                         CO-BORR INC                 .00
                         CO-BORR OTHER INC           .00
                         P&I                    1,784.51
                         MI                       170.71
                         TAX                      149.13
                         HAZARD                   170.19
                         HOA FEES                    .00
                         DTI%                       61.4
11/28/11  10:08:22 B65   USER VERIFIES MI WORK RULES HAVE
                         BEEN REVIEWED.
11/28/11  10:07:54 B65   FOR1 STATUS = A, STEP U20 ACTUAL DATE =11/29/11
                         INDICATING FORECLOSURE SALE HAS NOT OCCURRED
11/28/11  10:07:50 B65   CURRENT LMT1 TEMPLATE = HMPMOD2 & LMT1 STATUS = A
                         UPB = $267935.7
                         CURRENT DUE DATE = 07/01/11
11/28/11  10:07:24 B65   LOAN HAS BEEN REMOVED FROM LMF WORKFLOW. BCS REMOV
                         AL HAS BEEN PERFORMED.

Fannie Mae v. Anchrum WF000102

Date: 9/10/2012 Time: 1:03:41 PM

```
LMTN  ████████                LMT PROCESS NOTES R QIZ R25/001    09/09/12   13:59:57
ND ANCHRUM     * STAGE DESC NFD *    07/01/11 TYPE CONV. RES.        MAN R
552 N GRANDE VIEW TRA ALABASTER AL 35007-0000
11/28/11 ----------------------* PROCESS NOTES *----------------------------
11/28/11  10:07:23 B65   HOME PRESERVATION TEAM CASE HAS BEEN TERMINATED BY
                          SETUP IN WRITTEN BORROWER INFORMATION. IF THE LOA
                          N WAS PRE-QUALIFIED THROUGH ER SUSPENSE WILL BE RE
                          VIEWED BEFORE THE CASE IS REMOVED FROM ERLMF.
11/28/11  10:07:17 B65   BCS REMOVAL VERSION 4.1.0 BEGINS
11/28/11  10:06:26 B65   MANAGER APPROVE REMOVAL, BWR HAS NOT CALLED OR SEN
                          T DOCS REQUIRED FOR REVIEW. PER FHLMC GUIDELINES,
                          UNABLE TO PP SALE IF FULL PACKAGE NOT RECEIVED 7 D
                          AYS PRIOR TO SALE DATE, NO DOCS RECEIVED AT THIS T
                          IME.
11/28/11  10:04:44 B65   CANCEL - SLR
11/25/11  13:21:47 USG   ATTORNEY FEE AMOUNT: $2,177.82 GOOD THROUGH DATE:
                          2011-11-29
11/25/11  13:20:55 USG   FEES/COST ON FILE
11/25/11  10:08:32 USG   1ST LEVEL CANCEL - SEND TO SLR
11/25/11  10:08:21 USG   SUBMITTING FOR REMOVAL
```

Fannie Mae v. Anchrum WF000103

LMTN ███████              **LMT PROCESS NOTES** R QIZ R25/001      **09/09/12**  **13:59:58**
ND ANCHRUM    * STAGE DESC NFD *   07/01/11 TYPE CONV. RES.          MAN R
552 N GRANDE VIEW TRA ALABASTER AL 35007-0000
11/25/11 ----------------------* PROCESS NOTES *-----------------------------
11/25/11  10:07:58 USG   ATTEMPT#5/FINAL: CALLED BORROWER AT 1ST#, LINE DIS
                         CONNECTED, CALLED 2ND# GT V/M LMTC..WHEN BORROWER
                         C/B, ADV STILL NEED ALL DOCS ON FILE, PER FHLMC GU
                         IDELINES, ALL DOCS ARE NEEDED 7 DAYS PRIOR TO SALE
                          TO REQ PP'MENT..SALE DATE IS 11/29/11
11/23/11  09:34:03 NI0   -*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*
                          PER FHLMC GUIDELINES: WE MUST HAVE A COMPLETE
                          PKG  DAYS 7 PRIOR TO THE FC SALE DATE IN ORDER TO
                          REQUEST A SALE POSTPONEMENT. EMLD HPU TO ADVISE A
                          D CC'D THE MANAGER. FILE NEEDS TO BE DECISIONED I
                          ORDER TO PP THE 11/29/2011 SALE DATE.
                           -*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-*-
11/23/11  09:20:38 USG   STILL NEED ALL DOCS, SEE 11/9/11 NOTES
11/23/11  09:20:02 USG   CALLED BORROWER AT PRIMARY#, LINE IS STILL SAYING
                         DISCONNECTED..CALLED 2ND# GT V/M, LMTC..WHEN BORRO
                         WER C/B, ADV STILL NEED COMPLETE FINANCIAL PACKAGE
                          FOR REVIEW, ADV BORROWER OF UPCOMING SALE DATE OF
                          11/29/11, ADV FHLMC REQ'S DOS TO BE IN 5-7 DAYS P
                          RIOR TO SALE DATE

Fannie Mae v. Anchrum WF000104

Date: 9/10/2012 Time: 1:03:41 PM

```
LMTN  ██████████              LMT PROCESS NOTES R QIZ R25/001    09/09/12   14:00:00
ND ANCHRUM      * STAGE DESC NFD *   07/01/11 TYPE CONV. RES.            MAN R
552 N GRANDE VIEW TRA ALABASTER AL 35007-0000
11/22/11 ----------------------* PROCESS NOTES *---------------------------
11/22/11  14:45:44 USG   ATTEMPT#3: CALLED BORROWER AT PRIMARY#, LINE IS DI
                         SCONNECTED, CALLED CELL# GT V/M LMTC..WHEN BORROWE
                         R C/B,PLEASE ADV NEED ALL DOCS FROM 11/9/11 NOTES
                         ASAP, PLEASE ADV FORECLOSURE SALE DATE IS 11/29/11
                          **PER FHLMC GUIDELINES, DOCS ARE NEEDED 5-7 DAY P
                         RIOR TO SALE DATE.
11/22/11  11:59:15 B65   ERLMF USER HAS PROCESSED THEFORECLOSURE NOTIFICATI
                         ON TASK
11/22/11  11:59:14 B65   GEM OPENED TO REQUEST FCL PP
11/15/11  11:29:40 USG   ATTORNEY FEE AMOUNT: $2,177.82 GOOD THROUGH DATE:
                         2011-11-29
11/15/11  11:29:39 USG   FEES/COST ON FILE
```

Fannie Mae v. Anchrum WF000105

LMTN ███████ **LMT PROCESS NOTES** R QIZ R25/001 **09/09/12 14:00:02**
ND ANCHRUM * STAGE DESC NFD * 07/01/11 TYPE CONV. RES. MAN R
552 N GRANDE VIEW TRA ALABASTER AL 35007-0000
11/09/11 ----------------------* PROCESS NOTES *------------------------------
11/09/11 15:46:49 USG ***ATTEMPT#2*** CALLED BORROWER AT PRIMARY#, STATE
                      S DISCONNECTED, CALLED CELL# GT V/M LMTC..PLEASE A
                      DV BORROWER STILL NEED: 1)HSL-SIGN/DATE, 2)FWS-SIG
                      N/DATE, 3)POI-LAST 30 DAYS OF PAYSTUBS, AWARD LETT
                      ERS & LAST 3 MONTHS OF BANK STATEMENTS TO SHOW REC
                      EIPT OF FIXED INCOME, 4)RMA & 4506T-EZ FORM-PLEASE
                       FILL OUT COMPLETELY0-SIGN/DATE, 5)CONTRIBUTION LE
                      TTER FROM WIFE-STATE HOW MUCH SHE CONTRIBUTES & HO
                      W LONG IT WILL CONTINUE-SIGN/DATE,
11/08/11 10:40:22 USG CONTINUE-SIGN/DATE, 6)2010 TAX RETURN-SIGN/DATE 2N
                      D PAGE OF 1040, ADV NEED ALL DOCS ASAP, SALE DATE
                      SET FOR 11/29/11**

Fannie Mae v. Anchrum WF000106

LMTN ████████        **LMT PROCESS NOTES** R QIZ R25/001        **09/09/12   14:00:03**
ND ANCHRUM     * STAGE DESC NFD *    07/01/11 TYPE CONV. RES.              MAN R
552 N GRANDE VIEW TRA ALABASTER AL 35007-0000
11/08/11 -----------------------* PROCESS NOTES *----------------------------
11/08/11  10:40:21 USG   ****ATTEMPT#1*** CALLED BORROWER AT 1ST#, R'CRDING
                          SD DISCONNECTED, CALLED BORROWER ON CELL# GT V/M
                          LMTC..WHEN BORROWER C/B, ADV NEEDS: 1)HSL-STATE TI
                          MELINE OF HARDSHIP, SIGN/DATE, 2)FWS-ITEMIZE MONTH
                          LY EXPENSES, SIGN/DATE, 3)POI-LAST 30 DAYS OF PAYS
                          TUBS, AWARD LETTERS, LAST 3 MONTHS OF BANK STATEME
                          NTS TO SHOW RECEIPT OF MONTHLY INCOME, 4)RMA & 450
                          6T-EZ-(IN PACKET SENT TO BRWR)-FILL OUT COMPLETELY
                          , 5)CONTRIBUTION LETTER FROM WIFE-STATE HOW MUCH S
                          HE CONTRIBUTES & HOW LONG IT WILL
11/04/11  14:18:36 A1P   PREQUAL DOCS MAILED
                          INBOUND TRACKING ID: 510530597670
                          FEDEX OUTBOUND TRACKING ID: 510530597660
10/29/11  13:29:13 2PT   CHANGED WORKGROUP FROM FREHLD TO FREMKE107
10/29/11  13:29:12 2PT   .
10/27/11  12:45:13 EG6   AWAITING FC FEES AND COSTS
10/26/11  12:55:32 USG   BPO ON FILE
10/26/11  12:55:12 USG   1HP CONVERSION

Fannie Mae v. Anchrum WF000107

LMTN ██████████          **LMT PROCESS NOTES** R QIZ R25/001       **09/09/12   14:00:04**
ND ANCHRUM     * STAGE DESC NFD *   07/01/11 TYPE CONV. RES.              MAN R
552 N GRANDE VIEW TRA ALABASTER AL 35007-0000
10/25/11 ----------------------* PROCESS NOTES *----------------------------
10/25/11  12:39:38 OGO   UPDATING OWNERS AND WORKGROUPS AFTER CASE CONVERSI
                         ON
10/25/11  12:38:55 OGO   ADDITIONAL DOCUMENTS HAVE BEEN RECEIVED AND ACCEPT
                         ED. LOAN IS READY FOR DECISIONING.
10/25/11  12:38:54 OGO   FREHLD, LOSS MITIGATION WORKFLOW CASE ACTIVATED IN
                          ERLMF. HOME PRESERVATION SPECIALIST IS KATRENIA W
                         ILLIAMS (USER ID: WFFUSG), PROC ID: QIZ, LOCATED I
                         N WI AND CAN BE CONTACTED AT (877) 242-4017.
10/20/11  11:42:26 A1P   PREQUAL DOCS MAILED
                         INBOUND TRACKING ID: 510530235230
                         FEDEX OUTBOUND TRACKING ID: 510530235229
10/19/11  12:07:40 EG6   THE FOLLOWING DOCUMENTS ARE REQUIRED FROM NORMAN A
                         NCHRUM JR: 2 X PAY STUBS, TAX RETURNS, IRS 4506-T
                         (REQ FOR TAX TRANSCRIPT). NO CALL NEEDED TO BORROW
                         ER(S) AT THIS TIME. IF DOCUMENT(S) STILL NEEDED, F
                         AX TO 866-359-7363. PLEASE REFER TO PROCESSOR NOTE
                         S FOR ITEMS STILL OUTSTANDING.
10/19/11  12:07:08 EG6   .
10/19/11  12:07:07 EG6   CHANGED WORKGROUP FROM HMPMKEF105 TO HMPMKEF118

Fannie Mae v. Anchrum WF000108

Date: 9/10/2012 Time: 1:03:41 PM

LMTN ████████        **LMT PROCESS NOTES** R QIZ R25/001        **09/09/12    14:00:05**
ND ANCHRUM      * STAGE DESC NFD *    07/01/11 TYPE CONV. RES.            MAN R
552 N GRANDE VIEW TRA ALABASTER AL 35007-0000
10/18/11 ----------------------* PROCESS NOTES *----------------------------
10/18/11   11:00:47 USG   LOSS MITIGATION WORKFLOW CASE ACTIVATED IN ERLMF.
10/18/11   11:00:46 USG   NUMBER: 706 // MULTI-LIEN FIELD: // WARM TRANSFER
                          CD: HAMP // PROD CODE: // PLS ID: // WORKOUT PLAN
                          TYPE: HAMP-ERC
10/18/11   11:00:45 USG   CASE INITIATION DATE: 2011-10-18 // USER: KATRENIA
                           WILLIAMS(ER ID:WFFUSG)(PROC ID: QIZ)(SPOC ID: ) /
                          / HPS CASE OWNER: KATRENIA WILLIAMS(ER ID:WFFUSG)(
                          PROC ID:QIZ)(SPOC ID: ) // D OF A LEVEL: // WORKGR
                          OUP: HAMP MKE FRE POD 105 // WORKFLOW: HAMPFD // L
                          MT TEMPLATE: // LM TYPE: // DC-INVESTOR GROUP: //
                          DC-INVESTORS: // DC-LOAN TYPE: FREDDIE MAC GSE LOA
                          N TYPE 13 & 16 NOT 106 NOT DACC OR DAC2 // EMPLOYE
                          E CODE: 0 // REPURCHASE FIELD: // ACTIVATE INTO HP
                          ?: // OUTCOME OF WARM TRANSFER: // INVESTOR
10/18/11   11:00:43 USG   STEP L09 INDICATES THAT CREDIT BUREAU HAS BEEN REC
                          EIVED.


**\*\*\* END OF NOTES \*\*\***

Fannie Mae v. Anchrum WF000109

Date: 9/10/2012 Time: 1:03:41 PM

```
LMTN  ██████████              LMT PROCESS NOTES R QIZ R25/001    09/09/12  14:00:06
ND ANCHRUM      * STAGE DESC NFD *   07/01/11 TYPE CONV. RES.          MAN R
552 N GRANDE VIEW TRA ALABASTER AL 35007-0000
10/18/11  --------------------* PROCESS NOTES *----------------------------
10/18/11  11:00:47 USG  LOSS MITIGATION WORKFLOW CASE ACTIVATED IN ERLMF.
10/18/11  11:00:46 USG  NUMBER: 706 // MULTI-LIEN FIELD: // WARM TRANSFER
                        CD: HAMP // PROD CODE: // PLS ID: // WORKOUT PLAN
                        TYPE: HAMP-ERC
10/18/11  11:00:45 USG  CASE INITIATION DATE: 2011-10-18 // USER: KATRENIA
                         WILLIAMS(ER ID:WFFUSG)(PROC ID: QIZ)(SPOC ID: ) /
                        / HPS CASE OWNER: KATRENIA WILLIAMS(ER ID:WFFUSG)(
                        PROC ID:QIZ)(SPOC ID: ) // D OF A LEVEL: // WORKGR
                        OUP: HAMP MKE FRE POD 105 // WORKFLOW: HAMPFD // L
                        MT TEMPLATE: // LM TYPE: // DC-INVESTOR GROUP: //
                        DC-INVESTORS: // DC-LOAN TYPE: FREDDIE MAC GSE LOA
                        N TYPE 13 & 16 NOT 106 NOT DACC OR DAC2 // EMPLOYE
                        E CODE: 0 // REPURCHASE FIELD: // ACTIVATE INTO HP
                        ?: // OUTCOME OF WARM TRANSFER: // INVESTOR
10/18/11  11:00:43 USG  STEP L09 INDICATES THAT CREDIT BUREAU HAS BEEN REC
                        EIVED.


*** END OF NOTES ***
```

Fannie Mae v. Anchrum WF000110

```
NOTS  ██████████        CONSOLIDATED NOTES LOG        09/10/12  14:00:52
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N         DATE: MMDDYY   PRINT: _
        MSR Y
------------------------* PF8 FOR MORE *------------------------
COL 012612 GEM GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
COL 012212 *** ORIGINAL OWNER      CONDITION ON 011812    FAFS
COL 011712 *** REPORTED TO MI COMPANY (S-23K)
COL 010512 GEM GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
COL 122111 *** ORIGINAL OWNER      CONDITION ON 121911    FAFS
COL 121611 *** REPORTED TO MI COMPANY (S-23K)
COL 120211 gq0 sent r mancode via sla
COL 113011 3C5 Updated Sale Held on DLQ5
COL 113011 3C5 REVIEWED LOAN
COL 112811 B65 BCS REMOVAL ENDS
COL 112811 B65          HAMP FAIL NO DOCS
COL 112811 B65 MOD: PROG     STAT FE STAT DATE 11/28/11 RSN 13
COL 112811 B65          HMP-OPTS EXHAUSTED
COL 112811 B65 LOAN DOES NOT HAVE A PLS ID.
COL 112511 USG MANUAL HOME   RIGHT PRTY CONTACT
COL 112311 USG MANUAL HOME   LEFT MESSG TO CALL
```

Fannie Mae v. Anchrum WF000117

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ████████              CONSOLIDATED NOTES LOG           09/10/12  14:00:53
ND ANCHRUM       L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N         DATE: MMDDYY   PRINT: _
        MSR Y
-----------------------------* PF8 FOR MORE *-------------------------------
COL 112211 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 112211 USG MANUAL HOME    LEFT MESSG TO CALL
COL 112211 USG              THIRD ATTEMPT
COL 112211 GEM GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
COL 112211 ***  ORIGINAL OWNER      CONDITION ON 111811    FAFS
COL 111611 *** REPORTED TO MI COMPANY (S-23K)
COL 111511 *** SCORE ████   111411 AGT EFRC DAYS DEL 137 RISK F
COL 110911 USG MANUAL HOME    LEFT MESSG TO CALL
COL 110911 USG              SECOND ATTEMPT
COL 110811 USG MANUAL HOME    LEFT MESSG TO CALL
COL 110411 A1P              LSI GENERATED DOCS
COL 110311 QBQ Update RFD to DLQ5
COL 110311 QBQ REVIEWED LOAN
COL 110211 (PH DELQ STAT = 68   REASON FOR DELQ =
COL 103111 LFC REVIEWED LOAN                   FOR FHLMC STATUS COD
COL 102711 (PH DELQ STAT = 71   REASON FOR DELQ =
```

Fannie Mae v. Anchrum WF000118

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ████████        CONSOLIDATED NOTES LOG        09/10/12  14:00:55
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
      ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
      MIP N PIF N PMT N REO N SER N TAX N TSK N        DATE: MMDDYY   PRINT: _
      MSR Y
----------------------------* PF8 FOR MORE *----------------------------
COL 102611 USG DELQ STAT = H3    REASON FOR DELQ =
COL 102511 OGO RECEIVED      LN ON L/M WRKSTN
COL 102511 OGO LOSS MITIGATION WORKFLOW CASE ACTIVATED IN ERLMF
COL 102111 *** ORIGINAL OWNER     CONDITION ON 101911   FAFS
COL 102011 A1P        LSI GENERATED DOCS
COL 101811 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101811 USG / ($2295.59 + ($.00 + $.00 + $.00)) = 62.04%)  *
COL 101811 USG 8005694287FOR COUNSELING OPTIONS. BORROWER GAVE
               FULL LOAN LEVEL CONSENT TO USE AUTO DIALER
               TECHNOLOGY.    *PRE-MODIFICATION HTI: ($3,700.00
COL 101811 USG QUESTIONS, RECAP CALL.. BWR OFFERED START DATE
               11/18/2011. BWR ACCEPTED HAMP-ERC. UNABLE TO
               RECOMMEND CREDIT COUNSELOR. REFERRED BRWR TO
COL 101811 USG DIRECT# & EXT, SD WILL GET INFO TOGETHER & GET SENT
               IN, GV BORROWER FAX#, ALSO CONFIRMED AUTH LETTER
               SENT OUT, ADV FILL OUT. & FAX IN, NO FURTHER
```

Fannie Mae v. Anchrum WF000119

Date: 9/10/2012 Time: 1:03:41 PM

NOTS ██████████          **CONSOLIDATED NOTES LOG**          09/10/12  14:00:56
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N          DATE: MMDDYY  PRINT: _
        MSR Y
-----------------------------* PF8 FOR MORE *--------------------------------
COL 101811 USG DELQ STAT =      REASON FOR DELQ = 016
COL 101811 USG TOGETHER, ALSO, ADV OF 30 DAYS FOR DECISION ONCE
               DOCS RECVD, ALSO, WENT THRU FORECLOSURE/SHORT SALE
               QUESTIONS W/BORROWER,. ADV HIM IM SPOC & ADV OF
COL 101811 USG OF BANK STATEMENTS, PAYSTUBS FOR WIFE, ADV BORROWER
               TO HAVE DOCS IN OFFICE BY MONDAY, OCT 24, 2011, ADV
               WILL GIVE U A CALL. TO SEE IF YOU HAVE ALL DOCS
COL 101811 USG REVIEW FOR HAMP PROGRAM, ADV OF DOCS NEEDED: HSL,
               FWS, POI, 2010 TAX RETURN, RMA, 4506T, CONTRIB
               LETTER, AWARD LETTER FOR. RETIREMENT, LAST 3 MONTHS
COL 101811 USG SD2/AU#36481, VER & MM READ BY REP, RFD: NOT
               WORKING ANYMORE & PUTTING 2 KIDS THRU COLLEGE, SD
               WIFE WORKS, BRINGS IN ABOUT. $2K, ADV BORROWER WILL
COL 101811 USG FCL SCHEDULED SALE DATE. ALTHOUGH BWR ADVD CANNOT
               COMMIT TO PAY, GATHERING DETAILS ON RFD & FNCLS TO
               FURTHER RVW SITUATION. RECVD WARM TRANFER FROM

Fannie Mae v. Anchrum WF000120

```
NOTS  ██████████        CONSOLIDATED NOTES LOG         09/10/12  14:00:57
ND ANCHRUM       L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N          DATE: MMDDYY  PRINT: _
        MSR Y
-----------------------------* PF8 FOR MORE *-----------------------------
COL 101811 USG BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
               PROMISE TO PAY. SECONDARY REASON FOR DEFAULT IS
               EXCESSIVE OBLIGATIONS. LOAN IS ACTIVE IN FCL, NO
COL 101811 USG               HPM-PREQUAL ACTIVE
COL 101811 USG               LOAN LVL CELL APRV
COL 101811 USG DISCUSS W/O
COL 101811 USG                        ER/SMT INT TO KEEP
COL 101811 USG               PREQAL/MOD PKG SNT
COL 101811 USG CCCS RECMD
COL 101811 USG SMRT/ER OCCPD  VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
COL 101811 USG               ER REVIEWED HAMP
COL 101811 USG LETTER SENT   LM142 HAMP Pre-Qual Package
COL 101811 USG EARLY RESOLUT
COL 101811 USG BRWR CALLED   CAN'T COMIT2 PAY   UNEMPLOYMENT
COL 101811 SD2 TECHNOLOGY.
COL 101811 SD2 TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR TO
```

Fannie Mae v. Anchrum WF000121

Date: 9/10/2012 Time: 1:03:41 PM

NOTS ███████          **CONSOLIDATED NOTES LOG**          09/10/12  14:00:58
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11    TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N          DATE: MMDDYY   PRINT: _
        MSR Y
---------------------------* PF8 FOR MORE *---------------------------------
COL 101811 SD2 8005694287FOR COUNSELING OPTIONS. BORROWER GAVE
               FULL LOAN LEVEL CONSENT TO USE AUTO DIALER
COL 101811 SD2 LOADED. 1 INFILES PULLED. ORDER REF# IS
               109544229380000. BWR OFFERED START DATE 11/18/2011.
               REPAY NOT FEAS BASED ON INV/BUS GUIDELINES. UNABLE
COL 101811 SD2 BORR OTHER INC $3,700.00 RETIREMENT/1700 FOR
               HUSBAND.WIFE GETS 2000 ON AVG FROM AMERICAN
               AIRLINES. BORROWER CREDIT BUREAU DATA RECEIVED AND
COL 101811 SD2 IS ACTIVE IN FCL, NO FCL SCHEDULED SALE DATE.
               ALTHOUGH BWR ADVD CANNOT COMMIT TO PAY, GATHERING
               DETAILS ON RFD & FNCLS TO FURTHER RVW SITUATION.
COL 101811 SD2 2ND PHONE NO. CHNGD FRM 2222222222 TO ███████,
               STATUS=ACTIVE, TYPE=I-CELL PHONE ACPT. SECONDARY
               REASON FOR DEFAULT IS EXCESSIVE OBLIGATIONS. LOAN
COL 101811 SD2 BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
               PROMISE TO PAY. 1ST PHONE NO. CHNGD FRM ███████

Fannie Mae v. Anchrum WF000122

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ████████          CONSOLIDATED NOTES LOG          09/10/12  14:01:00
ND ANCHRUM        L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA N  ARM N  ASM N  BLN N  BNK N  CCN N  COL Y  ELC N  FOR N  HAZ N  LMT N  OCP
        MIP N  PIF N  PMT N  REO N  SER N  TAX N  TSK N          DATE: MMDDYY   PRINT: _
        MSR Y
--------------------------------* PF8 FOR MORE *--------------------------------
COL 101811 SD2 TO  ████████ , STATUS=ACTIVE, TYPE=H-HOME PHONE.
COL 101811 SD2                    LOAN LVL CELL APRV
COL 101811 SD2                    HP NEW SUCCESSFUL
COL 101811 SD2 DISCUSS W/O
COL 101811 SD2                             ER/SMT INT TO KEEP
COL 101811 SD2 CCCS RECMD
COL 101811 SD2          RVWD REPAYMENT PLN
COL 101811 SD2 CREDCO RESULT MTGR CREDIT RPT   UPDATED DLQ3 DATA
COL 101811 SD2 DELQ STAT =       REASON FOR DELQ = 006
COL 101811 SD2 CREDCO RESULT BEST BUREAU RPT    EXPERIAN REPORT
COL 101811 SD2 SMRT/ER OCCPD              MTGR ADVSD OWNR OCCP
COL 101811 SD2                    NEW PHONE NUMBER
COL 101811 SD2 EARLY RESOLUT
COL 101811 SD2 BRWR CALLED    CAN'T COMIT2 PAY   CURTAILMNT OF INCOME
COL 101811 SD2 BWR UPDATED FINANCIALS AND PREQUAL FOR RETENTION.BW
               ER NOT SURE HOW MUCH OF A DOWN PMT CAN BE MADE.
```

Fannie Mae v. Anchrum WF000123

Date: 9/10/2012 Time: 1:03:41 PM

NOTS ███████                    **CONSOLIDATED NOTES LOG**            09/10/12  14:01:01
ND ANCHRUM        L:R F:C B:   R:A       DUE 07/01/11   TYPE CONV. RES.
        ANA  N  ARM  N  ASM  N  BLN  N  BNK  N  CCN  N  COL  Y  ELC  N  FOR  N  HAZ  N  LMT  N  OCP
        MIP  N  PIF  N  PMT  N  REO  N  SER  N  TAX  N  TSK  N           DATE: MMDDYY   PRINT: _
        MSR  Y
-----------------------------* PF8 FOR MORE *-------------------------------
COL  101811  SD2  BWR WIFE WORKS FOR AMERICAN AIRLINES AND GETS AVERA
                  GE 2000 A MONTH.
COL  101811  SD2  BWR WANTS TO GIVE AUTHORIZATION FOR WIFE AND ADVSE
                  SENT AUTHORIZATION FORM.
COL  101811  SD2  RFD: BWR HAS 2 DAUGHTERS IN COLLEGE.BWR LOST JOB AN
                  D BWR NOW ONLY HAS RETIREMENT INCOME.
COL  101811  SD2  AVSE NO SALE DATE AND BWR ADDED ████████TO ACC
                  OUNT.BWR WANTS TO KEEP HOME AND INT IN LOAN MODIFIC
                  ATION.AVSE NEED TO UPDATE FINANCIALS OVER PHONE.
COL  101811  VRU  IVR          MINI MIRANDA READ
COL  101811  (DD  DLR LN MAS 1  TEMP DISCONNECTED
COL  101711  (DD  DLR LN MAS 1  TEMP DISCONNECTED
COL  101711  *** REPORTED TO MI COMPANY (S-23K)
COL  101411  (DD  DLR LN MAS 1  TEMP DISCONNECTED
COL  101311  (DD  DLR LN MAS 1  TEMP DISCONNECTED
COL  101311  2cu  REVIEWED LOAN                FOR SLA UPLOAD

Fannie Mae v. Anchrum WF000124

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS ████████              CONSOLIDATED NOTES LOG          09/10/12  14:01:02
ND ANCHRUM       L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N          DATE: MMDDYY  PRINT: _
        MSR Y
-----------------------------* PF8 FOR MORE *-------------------------------
COL 101311 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101311 2cu Reported 43 Midmonth
COL 101211 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101211 (PH DELQ STAT = 43   REASON FOR DELQ =
COL 101211 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101211 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101211 (PH REFER TO DESKTOP ATTORNEY
COL 101211 (PH FC REFERRAL INVESTOR WORK RULE=DELEGATED AUTHORITY
COL 101211 (PH REVIEWED LOAN F/C AUTHORIZED
COL 101211 (PH DTCMA:  FCR 2ND LEVEL REVIEW PASSED
COL 101211 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101211 (PH FC REFERRAL INVESTOR WORK RULE=DELEGATED AUTHORITY
COL 101211 *** SCORE ████    101111 AGT E90N DAYS DEL 103 RISK E
COL 101111 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101111 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101111 (DD DLR LN MAS 1  TEMP DISCONNECTED
```

Fannie Mae v. Anchrum WF000125

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ███████         CONSOLIDATED NOTES LOG        09/10/12  14:01:03
ND ANCHRUM      L:R F:C B:  R:A     DUE 07/01/11   TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N         DATE: MMDDYY   PRINT: _
        MSR Y
-------------------------------* PF8 FOR MORE *-------------------------------
COL 101011 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101011 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101011 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 101011 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 100811 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 100711 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 100711 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 100611 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 100511 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 100511 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 100411 NOP           COL FEE LTR MAILED
COL 100411 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 100411 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 100411 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 100311 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 093011 (DD DLR LN MAS 1  TEMP DISCONNECTED
```

Fannie Mae v. Anchrum WF000126

Date: 9/10/2012 Time: 1:03:41 PM

NOTS ███████         **CONSOLIDATED NOTES LOG**         **09/10/12  14:01:04**
ND ANCHRUM        L:R F:C B:  R:A    DUE 07/01/11   TYPE CONV. RES.
        ANA  N  ARM  N  ASM  N  BLN  N  BNK  N  CCN  N  COL  Y  ELC  N  FOR  N  HAZ  N  LMT  N  OCP
        MIP  N  PIF  N  PMT  N  REO  N  SER  N  TAX  N  TSK  N          DATE: MMDDYY   PRINT: _
        MSR  Y
-------------------------------* PF8 FOR MORE *-------------------------------
COL 093011 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092911 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092911 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092911 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092911 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092911 (PH                         DT HAMP MONITORING
COL 092811 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092811 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092811 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092811 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092711 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092711 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092711 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092711 ***  ORIGINAL OWNER      CONDITION ON 092211   FAFS
COL 092611 (DD DLR LN MAS 1  TEMP DISCONNECTED
COL 092311 WQI RELATIVE CLD

Fannie Mae v. Anchrum WF000127

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ██████████        CONSOLIDATED NOTES LOG        09/10/12  14:01:06
ND ANCHRUM       L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
     ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
     MIP N PIF N PMT N REO N SER N TAX N TSK N        DATE: MMDDYY  PRINT: _
     MSR Y
-------------------------* PF8 FOR MORE *-------------------------------
COL 092311 WQI U3P ANDREA ANCHRUM CUST SPOUSE CALLD RE PMT ARRANGM
               ENT BUT CUST SPOUSE IS NOT AUTHURZ I ADVISED OF FAX
                FOR WRITTEN AUTHZ
COL 092311 WQI 8005694287FOR COUNSELING OPTIONS. WORKOUT OPTIONS
               REVIEWED:NO PLANS
COL 092311 WQI CUST UNABLE TO PROVIDE INFO NECESSARY TO MAKE W/O
               DECISION. CUST SPOUSE IS NOT AUTHZ ON ACCT. UNABLE
               TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR TO
COL 092311 WQI            UNABLE TO COOPRATE
COL 092311 WQI CCCS RECMD
COL 092311 WQI B CURNT CCCS
COL 092311 WQI EARLY RESOLUT
COL 092311 VRU DELQ STAT = AW   REASON FOR DELQ =
COL 092311 VRU DELQ STAT = AX   REASON FOR DELQ =
COL 092311 VRU IVR           MINI MIRANDA READ
COL 092311 (DD DLR LN MAS 1  ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000128

```
NOTS  ████████         CONSOLIDATED NOTES LOG         09/10/12  14:01:07
ND ANCHRUM        L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
       ANA  N ARM  N ASM  N BLN  N BNK  N CCN  N COL  Y ELC  N FOR  N HAZ  N LMT  N OCP
       MIP  N PIF  N PMT  N REO  N SER  N TAX  N TSK  N         DATE: MMDDYY   PRINT: _
       MSR  Y
----------------------------* PF8 FOR MORE *--------------------------------
COL  092211 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  092011 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  091711 (DD DLR LN MAS 1   LMTC ANSWER MACH
COL  091611 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  091611 *** REPORTED TO MI COMPANY (S-23K)
COL  091511 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  091511 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  091411 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  091411 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  091411 (DD DLR LN MAS 1   NO ANSWER
COL  091311 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  091311 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  091311 *** SCORE ████   091311 AGT E60N DAYS DEL 074 RISK C
COL  091211 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  091211 (DD DLR LN MAS 1   ANS MACH-NO MSG
COL  091111 (DD DLR LN MAS 1   ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000129

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ███████         CONSOLIDATED NOTES LOG        09/10/12  14:01:08
ND ANCHRUM      L:R F:C B:  R:A     DUE 07/01/11   TYPE CONV. RES.
      ANA  N ARM  N ASM  N BLN  N BNK  N CCN  N COL  Y ELC  N FOR  N HAZ  N LMT  N OCP
      MIP  N PIF  N PMT  N REO  N SER  N TAX  N TSK  N       DATE: MMDDYY   PRINT: _
      MSR  Y
-------------------------------* PF8 FOR MORE *-------------------------------
COL 090911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090811 (DD DLR LN MAS 1  NO ANSWER
COL 090811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090711 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 090611 NOP               COL FEE LTR MAILED
COL 090611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090211 (DD DLR LN MAS 1  NO ANSWER
COL 090211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090111 (DD DLR LN MAS 1  ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000130

```
NOTS  ███████         CONSOLIDATED NOTES LOG        09/10/12  14:01:09
ND ANCHRUM      L:R F:C B:  R:A     DUE 07/01/11   TYPE CONV. RES.
      ANA  N ARM  N ASM  N BLN  N BNK  N CCN  N COL  Y ELC  N FOR  N HAZ  N LMT  N OCP
      MIP  N PIF  N PMT  N REO  N SER  N TAX  N TSK  N          DATE: MMDDYY   PRINT: _
      MSR  Y
-------------------------* PF8 FOR MORE *--------------------------------
COL 090111 (DD DLR LN MAS 1  NO ANSWER
COL 090111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 090111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 083111 (DD DLR LN MAS 1  NO ANSWER
COL 083111 (DD DLR LN MAS 1  NO ANSWER
COL 083111 (DD DLR LN MAS 1  NO ANSWER
COL 083011 (DD DLR LN MAS 1  NO ANSWER
COL 083011 (DD DLR LN MAS 1  NO ANSWER
COL 083011 (DD DLR LN MAS 1  NO ANSWER
COL 083011 (DD DLR LN MAS 1  NO ANSWER
COL 083011 (DD DLR LN MAS 1  NO ANSWER
COL 082911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082911 (DD DLR LN MAS 1  NO ANSWER
COL 082911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082911 (DD DLR LN MAS 1  ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000131

```
NOTS  ██████████         CONSOLIDATED NOTES LOG         09/10/12  14:01:10
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N          DATE: MMDDYY   PRINT: _
        MSR Y
-------------------------* PF8 FOR MORE *-------------------------------
COL 082711 (DD DLR LN MAS 1  NO ANSWER
COL 082711 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082611 (DD DLR LN MAS 1  NO ANSWER
COL 082611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082511 (DD DLR LN MAS 1  NO ANSWER
COL 082511 (DD DLR LN MAS 1  NO ANSWER
COL 082511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082411 (DD DLR LN MAS 1  NO ANSWER
COL 082411 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 082411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082311 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 082311 (DD DLR LN MAS 1  NO ANSWER
```

Fannie Mae v. Anchrum WF000132

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ████████            CONSOLIDATED NOTES LOG           09/10/12  14:01:12
ND ANCHRUM        L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA  N  ARM  N  ASM  N  BLN  N  BNK  N  CCN  N  COL  Y  ELC  N  FOR  N  HAZ  N  LMT  N  OCP
        MIP  N  PIF  N  PMT  N  REO  N  SER  N  TAX  N  TSK  N          DATE: MMDDYY   PRINT: _
        MSR  Y
-------------------------* PF8 FOR MORE *-------------------------------
COL 082311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082311 ***  ORIGINAL OWNER     CONDITION ON 082011   FAFS
COL 082211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082211 (DD DLR LN MAS 1  NO ANSWER
COL 082211 (DD DLR LN MAS 1  NO ANSWER
COL 082211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 082111 (DD DLR LN MAS 1  NO ANSWER
COL 082011 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 081911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081911 (DD DLR LN MAS 1  NO ANSWER
COL 081911 (DD DLR LN MAS 1  NO ANSWER
COL 081911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081811 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 081811 (DD DLR LN MAS 1  ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000133

```
NOTS  ██████████          CONSOLIDATED NOTES LOG          09/10/12  14:01:13
ND ANCHRUM        L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
       ANA N  ARM N  ASM N  BLN N  BNK N  CCN N  COL Y  ELC N  FOR N  HAZ N  LMT N  OCP
       MIP N  PIF N  PMT N  REO N  SER N  TAX N  TSK N         DATE: MMDDYY   PRINT: _
       MSR Y
-------------------------* PF8 FOR MORE *-------------------------------
COL 081811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081711 (DD DLR LN MAS 1  NO ANSWER
COL 081711 (DD DLR LN MAS 1  NO ANSWER
COL 081711 (DD DLR LN MAS 1  NO ANSWER
COL 081711 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081711 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081611 S5I              LM160 LETTER SENT  DLNQT REPORTING
COL 081611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081611 (DD DLR LN MAS 1  NO ANSWER
COL 081611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081611 *** MI NOTICE OF DEFAULT FILED (S-23K)
COL 081511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 081511 (DD DLR LN MAS 1  ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000134

```
NOTS ████████              CONSOLIDATED NOTES LOG           09/10/12  14:01:15
ND ANCHRUM       L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
       ANA  N ARM  N ASM  N BLN  N BNK  N CCN  N COL  Y ELC  N FOR  N HAZ  N LMT  N OCP
       MIP  N PIF  N PMT  N REO  N SER  N TAX  N TSK  N      DATE: MMDDYY   PRINT: _
       MSR  Y
-----------------------------* PF8 FOR MORE *-----------------------------------
COL 081011 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 081011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080711 (DU BORR COUNSLNG  INFORMATION PACKET LETTER SENT
COL 080611 (DD DLR LN MAS 1  NO ANSWER
COL 080511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080511 (DD DLR LN MAS 1  NO ANSWER
COL 080511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080511 (DD DLR LN MAS 1  ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000135

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ███████        CONSOLIDATED NOTES LOG        09/10/12  14:01:18
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11  TYPE CONV. RES.
       ANA  N ARM  N ASM  N BLN  N BNK  N CCN  N COL  Y ELC  N FOR  N HAZ  N LMT  N OCP
       MIP  N PIF  N PMT  N REO  N SER  N TAX  N TSK  N          DATE: MMDDYY   PRINT: _
       MSR  Y
-------------------------* PF8 FOR MORE *--------------------------------
COL 080411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080411 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 080411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080311 (DD DLR LN MAS 1  NO ANSWER
COL 080311 (DD DLR LN MAS 1  NO ANSWER
COL 080311 (DD DLR LN MAS 1  NO ANSWER
COL 080311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080211 (DD DLR LN MAS 1  NO ANSWER
COL 080211 (DD DLR LN MAS 1  NO ANSWER
COL 080211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 080111 (DD DLR LN MAS 1  NO ANSWER
```

Fannie Mae v. Anchrum WF000136

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ██████████        CONSOLIDATED NOTES LOG        09/10/12  14:01:20
ND ANCHRUM       L:R F:C B:  R:A      DUE 07/01/11  TYPE CONV. RES.
       ANA  N  ARM  N  ASM  N  BLN  N  BNK  N  CCN  N  COL  Y  ELC  N  FOR  N  HAZ  N  LMT  N  OCP
       MIP  N  PIF  N  PMT  N  REO  N  SER  N  TAX  N  TSK  N           DATE: MMDDYY   PRINT: _
       MSR  Y
------------------------------* PF8 FOR MORE *--------------------------------
COL 080111 (DD DLR LN MAS 1  NO ANSWER
COL 080111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 073011 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 072911 (DD DLR LN MAS 1  NO ANSWER
COL 072911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072811 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 072811 (DD DLR LN MAS 1  NO ANSWER
COL 072811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072711 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072711 (DD DLR LN MAS 1  NO ANSWER
COL 072711 (DD DLR LN MAS 1  NO ANSWER
COL 072711 (DD DLR LN MAS 1  NO ANSWER
COL 072711 (DD DLR LN MAS 1  ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000137

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ██████████        CONSOLIDATED NOTES LOG        09/10/12  14:01:22
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11  TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N          DATE: MMDDYY  PRINT: _
        MSR Y
--------------------------* PF8 FOR MORE *-------------------------------
COL 072611 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 072611 (DD DLR LN MAS 1  NO ANSWER
COL 072611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072111 (DD DLR LN MAS 1  LMTC ANSWER MACH
```

Fannie Mae v. Anchrum WF000138

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ███████         CONSOLIDATED NOTES LOG         09/10/12  14:01:24
ND ANCHRUM      L:R F:C B:  R:A     DUE 07/01/11  TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N        DATE: MMDDYY  PRINT: _
        MSR Y
--------------------------* PF8 FOR MORE *--------------------------------
COL 072111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 072011 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 072011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 071911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 071911 (DD DLR LN MAS 1  NO ANSWER
COL 071911 (DD DLR LN MAS 1  NO ANSWER
COL 071911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 071911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 071811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 071811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 071811 (DD DLR LN MAS 1  ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000139

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS ██████████          CONSOLIDATED NOTES LOG          09/10/12  14:01:25
ND ANCHRUM       L:R F:C B:   R:A     DUE 07/01/11   TYPE CONV. RES.
        ANA  N  ARM  N  ASM  N  BLN  N  BNK  N  CCN  N  COL  Y  ELC  N  FOR  N  HAZ  N  LMT  N  OCP
        MIP  N  PIF  N  PMT  N  REO  N  SER  N  TAX  N  TSK  N          DATE: MMDDYY   PRINT: _
        MSR  Y
------------------------------* PF8 FOR MORE *--------------------------------
COL  071811  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071711  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071611  (DD  DLR  LN  MAS  1    NO  ANSWER
COL  071511  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071511  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071511  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071411  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071411  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071411  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071411  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071411  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071311  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071311  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071311  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  071311  (DD  DLR  LN  MAS  1    LMTC  ANSWER  MACH
COL  071311  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
```

Fannie Mae v. Anchrum WF000140

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ████████          CONSOLIDATED NOTES LOG        09/10/12  14:01:27
ND ANCHRUM        L:R F:C B:  R:A     DUE 07/01/11   TYPE CONV. RES.
        ANA  N ARM  N ASM  N BLN  N BNK  N CCN  N COL  Y ELC  N FOR  N HAZ  N LMT  N OCP
        MIP  N PIF  N PMT  N REO  N SER  N TAX  N TSK  N      DATE: MMDDYY   PRINT: _
        MSR  Y
------------------------------* PF8 FOR MORE *----------------------------------
COL 071311 *** SCORE  ████   071311 AGT E16N DAYS DEL 012 RISK F
COL 071211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 071211 (DD DLR LN MAS 1  NO ANSWER
COL 071211 (DD DLR LN MAS 1  NO ANSWER
COL 071211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 071111 (DD DLR LN MAS 1  NO ANSWER
COL 071111 (DD DLR LN MAS 1  NO ANSWER
COL 070911 (DD DLR LN MAS 1  NO ANSWER
COL 070711 (DB DLR LN MAS 1  LMTC ANSWER MACH
COL 061611 *** MISAPPLICATN REVERSAL
COL 061511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 061511 (DD DLR LN MAS 1  NO ANSWER
COL 061511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 061411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 061411 (DD DLR LN MAS 1  NO ANSWER
COL 061411 (DD DLR LN MAS 1  ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000141

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ███████          CONSOLIDATED NOTES LOG         09/10/12  14:01:29
ND ANCHRUM       L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
      ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
      MIP N PIF N PMT N REO N SER N TAX N TSK N        DATE: MMDDYY   PRINT: _
      MSR Y
-----------------------------* PF8 FOR MORE *-----------------------------
COL 061411 *** SCORE ████    061411 AGT E16N DAYS DEL 013 RISK F
COL 061311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 061311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 061011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 060911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 060911 (DD DLR LN MAS 1  NO ANSWER
COL 060911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 060911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 060911 (DD DLR LN MAS 1  NO ANSWER
COL 060811 (DB DLR LN MAS 1  LMTC ANSWER MACH
COL 051211 HCI DELQ STAT = AW   REASON FOR DELQ =
COL 051211 HCI DELQ STAT = AX   REASON FOR DELQ =
COL 051211 HCI BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
               PROMISE TO PAY. CALL TERMINATED. WORKOUT OPTIONS
               REVIEWED:NO PLANS
COL 051211 HCI OUTBOUND CALL
```

Fannie Mae v. Anchrum WF000142

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ████████           CONSOLIDATED NOTES LOG        09/10/12  14:01:29
ND ANCHRUM        L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N        DATE: MMDDYY   PRINT: _
        MSR Y
----------------------------* PF8 FOR MORE *----------------------------------
COL 061411 *** SCORE ████    061411 AGT E16N DAYS DEL 013 RISK F
COL 061311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 061311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 061011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 060911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 060911 (DD DLR LN MAS 1  NO ANSWER
COL 060911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 060911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 060911 (DD DLR LN MAS 1  NO ANSWER
COL 060811 (DB DLR LN MAS 1  LMTC ANSWER MACH
COL 051211 HCI DELQ STAT = AW   REASON FOR DELQ =
COL 051211 HCI DELQ STAT = AX   REASON FOR DELQ =
COL 051211 HCI BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
               PROMISE TO PAY. CALL TERMINATED. WORKOUT OPTIONS
               REVIEWED:NO PLANS
COL 051211 HCI OUTBOUND CALL
```

Fannie Mae v. Anchrum WF000143

Date: 9/10/2012 Time: 1:03:41 PM

NOTS ███████                    **CONSOLIDATED NOTES LOG**          09/10/12  14:01:32
ND ANCHRUM        L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
          ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
          MIP N PIF N PMT N REO N SER N TAX N TSK N          DATE: MMDDYY   PRINT: _
          MSR Y
-------------------------------* PF8 FOR MORE *-------------------------------
COL 051211 HCI EARLY RESOLUT
COL 051211 HCI BRWR CALLED   MTGR TO CALL BACK
COL 051211 VRU DELQ STAT = AW   REASON FOR DELQ =
COL 051211 VRU DELQ STAT = AX   REASON FOR DELQ =
COL 051211 VRU IVR        MINI MIRANDA READ
COL 042611 FD0 LOAN REVIEWED.
COL 042111 VRU DELQ STAT = AX   REASON FOR DELQ =
COL 042111 VRU IVR        MINI MIRANDA READ
COL 042111 VRU IVR        MINI MIRANDA READ
COL 042111 VRU IVR        CS MM READ
COL 042111 VRU IVR        MINI MIRANDA READ
COL 042111 VRU IVR        CS MM READ
COL 042111 ***  ORIGINAL OWNER      CONDITION ON 041911    FAFS
COL 041911 IKI PH HOME      PROMISE TO PAY    GRACE DAYS
COL 041911 IKI PROMISE TO PAY MADE
COL 041911 IKI          SOF-OTHER                    2384.82 0530

Fannie Mae v. Anchrum WF000144

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ███████          CONSOLIDATED NOTES LOG          09/10/12  14:01:34
ND ANCHRUM        L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N        DATE: MMDDYY   PRINT: _
        MSR Y
-------------------------* PF8 FOR MORE *-------------------------------
COL 041911 IKI TOOK COMPLETE PROMISE
COL 041911 VRU DELQ STAT = AW    REASON FOR DELQ =
COL 041911 VRU IVR          CS MM READ
COL 041911 VRU IVR          CS MM READ
COL 041911 VRU IVR          CS MM READ
COL 041911 VRU IVR          CS MM READ
COL 041911 FD0 LOAN REVIEWED
COL 041911 FD0 1:1 OUTBND    ANS MACH-NO MSG
COL 041711 (DU ACCELERATION  DEMAND LTR SENT    EXPIRES 30 DAYS
COL 041511 J98 CHANGED OWNER
COL 041511 J98 CHANGED COLLECTOR FROM WFFDO TO WFFD0
COL 041411 FD0 1:1 OUTBND    LMTC ANSWER MACH
COL 041311 *** SCORE ████    041311 AGT E30N DAYS DEL 043 RISK B
COL 040811 CHL DELQ STAT =    REASON FOR DELQ = 031
COL 040811 CHL REVIEWED LOAN          UNABLE TO CNTCT MTGR
COL 040811 FD0 1:1 OUTBND    WLD NOT TKE MESSGE
```

Fannie Mae v. Anchrum WF000145

Date: 9/10/2012 Time: 1:03:41 PM

NOTS ████████          **CONSOLIDATED NOTES LOG**          09/10/12  14:01:35
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11    TYPE CONV. RES.
        ANA  N  ARM  N  ASM  N  BLN  N  BNK  N  CCN  N  COL  Y  ELC  N  FOR  N  HAZ  N  LMT  N  OCP
        MIP  N  PIF  N  PMT  N  REO  N  SER  N  TAX  N  TSK  N            DATE: MMDDYY   PRINT: _
        MSR  Y
-------------------------------* PF8 FOR MORE *-------------------------------
COL 040711 FD0 1:1 OUTBND   WLD NOT TKE MESSGE
COL 040411 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 040411 (DD DLR LN MAS 1  NO ANSWER
COL 040411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 040411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 040411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 040311 (DD DLR LN MAS 1  PARTY H/U ON HOLD
COL 040311 OGO COLLECTIONS OWNER OF THIS CASE IS DANIEL CHACON AT
           (877) 861-1082 DACHACO
COL 040211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 040111 (DD DLR LN MAS 1  TEL CO RECORDING
COL 040111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 040111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 040111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 033111 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 033111 (DD DLR LN MAS 1  ANS MACH-NO MSG

Fannie Mae v. Anchrum WF000146

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS ██████████        CONSOLIDATED NOTES LOG        09/10/12  14:01:37
ND ANCHRUM        L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
         ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
         MIP N PIF N PMT N REO N SER N TAX N TSK N        DATE: MMDDYY   PRINT: _
         MSR Y
-----------------------------* PF8 FOR MORE *--------------------------------
COL 033111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 033111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 033011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 033011 (DD DLR LN MAS 1  TEL CO RECORDING
COL 033011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 033011 (DD DLR LN MAS 1  NO ANSWER
COL 033011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032911 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 032911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032811 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 032811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032811 (DD DLR LN MAS 1  ANS MACH-NO MSG
```

Fannie Mae v. Anchrum WF000147

```
NOTS  ██████████        CONSOLIDATED NOTES LOG        09/10/12  14:01:39
ND ANCHRUM        L:R F:C B:  R:A     DUE 07/01/11   TYPE CONV. RES.
      ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
      MIP N PIF N PMT N REO N SER N TAX N TSK N         DATE: MMDDYY   PRINT: _
      MSR Y
-----------------------* PF8 FOR MORE *-----------------------
COL 032611 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 032511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032411 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 032411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032411 (DD DLR LN MAS 1  NO ANSWER
COL 032411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032311 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 032311 (DD DLR LN MAS 1  PARTY H/U ON HOLD
COL 032311 MYB DLR LN MAS 1  PARTY HUNG UP
COL 032311 (DA DLR LN MAS 1  PARTY HUNG UP
COL 032211 (DD DLR LN MAS 1  LINE WAS BUSY
```

Fannie Mae v. Anchrum WF000148

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ███████             CONSOLIDATED NOTES LOG           09/10/12  14:01:40
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
      ANA  N ARM  N ASM  N BLN  N BNK  N CCN  N COL  Y ELC  N FOR  N HAZ  N LMT  N OCP
      MIP  N PIF  N PMT  N REO  N SER  N TAX  N TSK  N          DATE: MMDDYY   PRINT: _
      MSR  Y
------------------------------* PF8 FOR MORE *--------------------------------
COL  032211  9AY  DLR  LN  MAS  1   NO  ANSWER
COL  032211  (DA  DLR  LN  MAS  1   NO  ANSWER
COL  032211  (DD  DLR  LN  MAS  1   ANS  MACH-NO  MSG
COL  032211  (DD  DLR  LN  MAS  1   ANS  MACH-NO  MSG
COL  032111  (DD  DLR  LN  MAS  1   ANS  MACH-NO  MSG
COL  032111  (DD  DLR  LN  MAS  1   ANS  MACH-NO  MSG
COL  032111  BLG  DLR  LN  MAS  1   NO  ANSWER
COL  032111  (DA  DLR  LN  MAS  1   NO  ANSWER
COL  032011  (DD  DLR  LN  MAS  1   LMTC  ANSWER  MACH
COL  031911  (DD  DLR  LN  MAS  1   LMTC  ANSWER  MACH
COL  031811  (DD  DLR  LN  MAS  1   ANS  MACH-NO  MSG
COL  031811  (DD  DLR  LN  MAS  1   ANS  MACH-NO  MSG
COL  031811  (DD  DLR  LN  MAS  1   ANS  MACH-NO  MSG
COL  031711  IOB  DLR  LN  MAS  1   NO  ANSWER
COL  031711  (DA  DLR  LN  MAS  1   NO  ANSWER
COL  031711  (DD  DLR  LN  MAS  1   ANS  MACH-NO  MSG
```

Fannie Mae v. Anchrum WF000149

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ██████████        CONSOLIDATED NOTES LOG        09/10/12  14:01:42
ND ANCHRUM      L:R F:C B:  R:A     DUE 07/01/11   TYPE CONV. RES.
        ANA  N  ARM  N  ASM  N  BLN  N  BNK  N  CCN  N  COL  Y  ELC  N  FOR  N  HAZ  N  LMT  N  OCP
        MIP  N  PIF  N  PMT  N  REO  N  SER  N  TAX  N  TSK  N          DATE: MMDDYY   PRINT: _
        MSR  Y
--------------------------* PF8 FOR MORE *--------------------------------
COL 031711 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031711 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031711 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031611 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 031611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031611 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031511 (DD DLR LN MAS 1  TEL CO RECORDING
COL 031511 HFC DLR LN MAS 1  NO ANSWER
COL 031511 (DA DLR LN MAS 1  NO ANSWER
COL 031511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031511 *** SCORE ██████   031511 AGT E16N DAYS DEL 014 RISK F
COL 031411 EY8 DLR LN MAS 1  PARTY HUNG UP
```

Fannie Mae v. Anchrum WF000150

```
NOTS  ███████         CONSOLIDATED NOTES LOG        09/10/12  14:01:43
ND ANCHRUM       L:R F:C B:  R:A     DUE 07/01/11   TYPE CONV. RES.
       ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
       MIP N PIF N PMT N REO N SER N TAX N TSK N        DATE: MMDDYY   PRINT: _
       MSR Y
-------------------------* PF8 FOR MORE *-------------------------------
COL 031411 (DA DLR LN MAS 1  PARTY HUNG UP
COL 031411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031211 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 031111 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031111 MBS DLR LN MAS 1  NO ANSWER
COL 031111 (DA DLR LN MAS 1  NO ANSWER
COL 031011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 031011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 030911 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 030811 (DB DLR LN MAS 1  TEL CO RECORDING
COL 030811 (DB DLR LN MAS 1  TEL CO RECORDING
COL 021411 BCX PYMNT RCVD DSRGRD CLL
COL 021411 (DA DLR LN MAS 1  PROMISE TO PAY
COL 021111 (DD DLR LN MAS 1  LMTC ANSWER MACH
```

Fannie Mae v. Anchrum WF000151

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ███████         CONSOLIDATED NOTES LOG        09/10/12  14:01:44
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
      ANA  N ARM  N ASM  N BLN  N BNK  N CCN  N COL  Y ELC  N FOR  N HAZ  N LMT  N OCP
      MIP  N PIF  N PMT  N REO  N SER  N TAX  N TSK  N          DATE: MMDDYY   PRINT: _
      MSR  Y
-------------------------------* PF8 FOR MORE *-------------------------------
COL 021111 BVF DLR LN MAS 1  ANS MACH-NO MSG
COL 021111 (DA DLR LN MAS 1  ANS MACH-NO MSG
COL 021011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 021011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 020911 (DD DLR LN MAS 1  TEL CO RECORDING
COL 020811 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 020811 (DD DLR LN MAS 1  NO ANSWER
COL 020711 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 020611 (DD DLR LN MAS 1  PARTY H/U ON HOLD
COL 020411 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 020311 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 020311 (DD DLR LN MAS 1  TEL CO RECORDING
COL 020211 (DD DLR LN MAS 1  PARTY H/U ON HOLD
COL 020211 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 020211 (DD DLR LN MAS 1  NO ANSWER
COL 020111 (DD DLR LN MAS 1  NO ANSWER
```

Fannie Mae v. Anchrum WF000152

Date: 9/10/2012 Time: 1:03:41 PM

NOTS ███████          **CONSOLIDATED NOTES LOG**          09/10/12  14:01:46
ND ANCHRUM       L:R F:C B:  R:A       DUE 07/01/11   TYPE CONV. RES.
        ANA  N  ARM  N  ASM  N  BLN  N  BNK  N  CCN  N  COL  Y  ELC  N  FOR  N  HAZ  N  LMT  N  OCP
        MIP  N  PIF  N  PMT  N  REO  N  SER  N  TAX  N  TSK  N          DATE:  MMDDYY   PRINT:  _
        MSR  Y
--------------------------------* PF8 FOR MORE *--------------------------------
COL  013111  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  013111  (DD  DLR  LN  MAS  1    TEL  CO  RECORDING
COL  013111  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  012911  (DD  DLR  LN  MAS  1    LMTC  ANSWER  MACH
COL  012811  (DD  DLR  LN  MAS  1    ANS  MACH-NO  MSG
COL  012811  BC7  DLR  LN  MAS  1    PARTY  HUNG  UP
COL  012811  (DA  DLR  LN  MAS  1    PARTY  HUNG  UP
COL  012811  MMW  DLR  LN  MAS  1    PARTY  HUNG  UP
COL  012811  (DA  DLR  LN  MAS  1    PARTY  HUNG  UP
COL  012711  PF5  DLR  LN  MAS  1    LMTC
COL  012711  (DA  DLR  LN  MAS  1    LMTC
COL  012711  (DD  DLR  LN  MAS  1    TEL  CO  RECORDING
COL  012711  FSS  DLR  LN  MAS  1    PARTY  HUNG  UP
COL  012711  (DA  DLR  LN  MAS  1    PARTY  HUNG  UP
COL  012611  (DD  DLR  LN  MAS  1    LMTC  ANSWER  MACH
COL  012611  (DD  DLR  LN  MAS  1    PARTY  H/U  ON  HOLD

Fannie Mae v. Anchrum WF000153

Date: 9/10/2012 Time: 1:03:41 PM

```
NOTS  ██████████        CONSOLIDATED NOTES LOG        09/10/12  14:01:47
ND ANCHRUM        L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N          DATE: MMDDYY   PRINT: _
        MSR Y
-------------------------------* PF8 FOR MORE *-------------------------------
COL 012611 (DD DLR LN MAS 1  PARTY H/U ON HOLD
COL 012511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 012511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 012511 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 012411 DHE DLR LN MAS 1  PARTY HUNG UP
COL 012411 (DA DLR LN MAS 1  PARTY HUNG UP
COL 012411 (DD DLR LN MAS 1  TEL CO RECORDING
COL 012411 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 012411 (DD DLR LN MAS 1  LINE WAS BUSY
COL 012311 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 012111 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 012011 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 011911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 011911 (DD DLR LN MAS 1  TEL CO RECORDING
COL 011911 (DD DLR LN MAS 1  ANS MACH-NO MSG
COL 011811 (DD DLR LN MAS 1  LMTC ANSWER MACH
```

Fannie Mae v. Anchrum WF000154

Date: 9/10/2012 Time: 1:03:41 PM

NOTS ███████                    **CONSOLIDATED NOTES LOG**              09/10/12  14:01:48

ND ANCHRUM       L:R F:C B:  R:A      DUE 07/01/11   TYPE CONV. RES.
        ANA  N  ARM  N  ASM  N  BLN  N  BNK  N  CCN  N  COL  Y  ELC  N  FOR  N  HAZ  N  LMT  N  OCP
        MIP  N  PIF  N  PMT  N  REO  N  SER  N  TAX  N  TSK  N          DATE: MMDDYY   PRINT: _
        MSR  Y
--------------------------------------------------------------------------------
COL  011711  (DD  DLR  LN  MAS  1   LMTC ANSWER MACH
COL  011311  (DD  DLR  LN  MAS  1   LMTC ANSWER MACH
COL  011311  ***  SCORE  ████    011311  AGT E16N DAYS DEL 012 RISK F
COL  011211  (DD  DLR  LN  MAS  1   LMTC ANSWER MACH
COL  011211  (DD  DLR  LN  MAS  1   TEL CO RECORDING
COL  011111  (DD  DLR  LN  MAS  1   LMTC ANSWER MACH
COL  010511  ENU  MORT VERY UPSET ABOUT US CALLING EVERY MONTH FOR
                  HIS PAYMT WHEN HE KNOWS WHEN IT IS DUE, HE DID HANG
                  UP ON ME;
COL  010511  ENU  CALL TERMINATED. WORKOUT OPTIONS REVIEWED:NO PLANS
COL  010511  ENU  OUTBOUND CALL
COL  010511  ENU  EARLY RESOLUT
COL  010511  ENU  PH HM BRWR    PARTY HUNG UP
COL  010511  (DA  DLR  LN  MAS  1   NO PTP IN 30 DAYS
COL  010411  (DB  DLR  LN  MAS  1   LINE WAS BUSY
COL  121310  (DD  DLR  LN  MAS  1   LMTC ANSWER MACH

Fannie Mae v. Anchrum WF000155

Date: 9/10/2012 Time: 1:03:41 PM

NOTS ██████████          **CONSOLIDATED NOTES LOG**          09/10/12  14:01:48
ND ANCHRUM      L:R F:C B:  R:A      DUE 07/01/11    TYPE CONV. RES.
        ANA N ARM N ASM N BLN N BNK N CCN N COL Y ELC N FOR N HAZ N LMT N OCP
        MIP N PIF N PMT N REO N SER N TAX N TSK N          DATE: MMDDYY   PRINT: _
        MSR Y
--------------------------------------------------------------------------------
COL 011711 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 011311 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 011311 *** SCORE ██████   011311 AGT E16N DAYS DEL 012 RISK F
COL 011211 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 011211 (DD DLR LN MAS 1  TEL CO RECORDING
COL 011111 (DD DLR LN MAS 1  LMTC ANSWER MACH
COL 010511 ENU MORT VERY UPSET ABOUT US CALLING EVERY MONTH FOR
               HIS PAYMT WHEN HE KNOWS WHEN IT IS DUE, HE DID HANG
               UP ON ME;
COL 010511 ENU CALL TERMINATED. WORKOUT OPTIONS REVIEWED:NO PLANS
COL 010511 ENU OUTBOUND CALL
COL 010511 ENU EARLY RESOLUT
COL 010511 ENU PH HM BRWR   PARTY HUNG UP
COL 010511 (DA DLR LN MAS 1  NO PTP IN 30 DAYS
COL 010411 (DB DLR LN MAS 1  LINE WAS BUSY
COL 121310 (DD DLR LN MAS 1  LMTC ANSWER MACH

Fannie Mae v. Anchrum WF000156

Date: 9/10/2012 Time: 1:03:41 PM

Exhibit J

*WELLS FARGO HOME MORTGAGE*
*RETURN MAIL OPERATIONS*
*PO BOX 10368*
*DES MOINES IA 50306-0368*



11/28/11

 րկովիկիկրակիկոկիկ||||կիկ|կոկոկ||||կ.կ||||կ

1MB       01669/004160/004192 0012   2 ACP5HBHP002 708

NORMAN D ANCHRUM JR
552 N GRANDE VIEW TRL
MAYLENE, AL  35114-6051

| Account Information | |
|---|---|
| **Online:** | yourwellsfargomortgage.com |
| **Fax:** | (866) 278-1179 |
| **Telephone:** | (800) 416-1472 |
| **Correspondence:** | PO Box 10335 |
| | Des Moines, IA 50306 |
| **Hours of Operation:** | Mon - Fri, 8 AM - 11 PM |
| | Sat, 9 AM - 3 PM CT |
| **Loan Number:** | ▮▮▮▮▮▮▮ |
| **Property Address:** | 552 N Grande View Tra |
| | Alabaster AL 35007 |

Subject: Your request for mortgage payment assistance

Dear Norman D Anchrum Jr:

We're responding to your request for mortgage assistance and the options that may be available to help you. We realize that the process can take some time, and we appreciate your patience while we review your options.

**Decision on the federal government's Home Affordable Modification Program (HAMP)**
We carefully reviewed the information you sent us. At this time, you do not meet the requirements of the Home Affordable Modification Program because:

We have not been able to reach you to discuss your situation, and without input from you, we are not able to review you for a loan modification.

**What you need to know about foreclosure**
Our records indicate that a foreclosure sale is scheduled within 10 days of the date listed at the top of this letter. As part of the foreclosure process, you may have received notices from a third-party attorney delivered by mail, and seen steps being taken to proceed with a foreclosure sale of your home. If you have questions about the foreclosure sale date, please contact your attorney.

**We're here for you**
If you have any questions about the information in this letter please call the phone number listed in the account information section at the top of this letter.

Sincerely,

*Katrenia Williams*

Katrenia Williams
Home Preservation Specialist



HP002 708
004160/004192 ACP5HB S1-ET-M1-C001


112811HP0020004C

Fannie Mae v. Anchrum WF000506

| Account Information | |
|---|---|
| **Loan Number:** | ███████ |
| **Property Address:** | 552 N Grande View Tra<br>Alabaster AL 35007 |

Wells Fargo Home Mortgage
Ph: 1-800-416-1472
Fax: 1-866-590-8910

**Struggling with other expenses? Help is available.**
Sometimes customers have trouble keeping up with their monthly expenses, other than their mortgage payments. If this is happening to you, help is available at no cost from a HUD-approved, non-profit credit counseling agency. Simply call a counselor who will work closely with you to lower your other monthly payments, take your financial circumstances into consideration, and create a budget plan to work for you. To find an agency in your neighborhood, call 1-800-569-4287 or call the HOPE Hotline at 1-888-995-HOPE.

Be sure you avoid anyone who asks for a fee for counseling or a loan modification, or asks you to sign over the deed to your home, or to make your mortgage payments to anyone other than Wells Fargo Home Mortgage.

This communication is an attempt to collect a debt and any information obtained will be used for that purpose. However, if you have received a discharge of this debt in bankruptcy or are currently in a bankruptcy case, this notice is not intended as an attempt to collect a debt, and we have a security interest in the property and will only exercise our rights as against the property.

The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex or marital status, or age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is Office of the Comptroller of the Currency, Customer Assistance Group, 1301 McKinney Street, Suite 3450, Houston, TX 77010-9050.

Wells Fargo Home Mortgage is a division of Wells Fargo Bank, N. A. © 2011 Wells Fargo Bank, N. A. All rights reserved. Equal Housing Lender. NMLSR ID 399801





112811HP0020004C

Fannie Mae v. Anchrum WF000507

HP002 708
004160/004193 ACP5HB S1-ET-M1-C001

# Exhibit K

SEND TAX NOTICE TO:
Federal Home Loan Mortgage Corporation
c/o Wells Fargo Bank, N.A.
MAC # X2505-01A
1 Home Campus
Des Moines, IA 50328


STATE OF ALABAMA     )

SHELBY COUNTY     )

### FORECLOSURE DEED

#### KNOW ALL MEN BY THESE PRESENTS, that

WHEREAS, heretofore, on, to-wit: the 5th day of September, 2003, Norman D. Anchrum, Jr. and Andrea S. Anchrum, husband and wife., executed that certain mortgage on real property hereinafter described to Wells Fargo Home Mortgage, Inc., which said mortgage was recorded in the Office of the Judge of Probate of Shelby County, Alabama, in Instrument Number 20030919000632650, and

WHEREAS, in and by said mortgage, the Mortgagee was authorized and empowered in case of default in the payment of the indebtedness secured thereby, according to the terms thereof, to sell said property before the Courthouse door in the City of Columbiana, Shelby County, Alabama, after giving notice of the time, place, and terms of said sale in some newspaper published in said County by publication once a week for three (3) consecutive weeks prior to said sale at public outcry for cash, to the highest bidder, and said mortgage provided that in case of sale under the power and authority contained in same, the Mortgagee or any person conducting said sale for the Mortgagee was authorized to execute title to the purchaser at said sale; and it was further provided in and by said mortgage that the Mortgagee may bid at the sale and purchase said property if the highest bidder thereof; and

WHEREAS, default was made in the payment of the indebtedness secured by said mortgage, and the said Wells Fargo Bank, N.A., successor by merger to Wells Fargo Home Morgage, Inc. did declare all of the indebtedness secured by said mortgage, subject to foreclosure as therein provided and did give due and proper notice of the foreclosure of said mortgage by publication in the <u>Shelby County Reporter</u>, a






20111208000370960 1/3 $20.00
Shelby Cnty Judge of Probate, AL
12/08/2011 02:11:32 PM FILED/CERT

newspaper of general circulation published in Shelby County, Alabama, in its issues of November 2, 2011, November 9, 2011, and November 16, 2011; and

WHEREAS, on November 29, 2011, the day on which the foreclosure was due to be held under the terms of said notice, between the legal hours of sale, said foreclosure was duly conducted, and Wells Fargo Bank, N.A., successor by merger to Wells Fargo Home Morgage, Inc. did offer for sale and sell at public outcry in front of the Courthouse door in Columbiana, Shelby County, Alabama, the property hereinafter described; and

WHEREAS, Aaron Nelson as member of AMN Auctioneering, LLC was the auctioneer who conducted said foreclosure sale and was the person conducting the sale for the said Wells Fargo Bank, N.A., successor by merger to Wells Fargo Home Morgage, Inc.; and

WHEREAS, Federal Home Loan Mortgage Corporation was the highest bidder and best bidder in the amount of Two Hundred Eight Thousand Nine Hundred One And 41/100 Dollars ($208,901.41) on the indebtedness secured by said mortgage, the said Wells Fargo Bank, N.A., successor by merger to Wells Fargo Home Morgage, Inc., by and through Aaron Nelson as member of AMN Auctioneering, LLC as auctioneer conducting said sale for said Mortgagee, does hereby grant, bargain, sell and convey unto Federal Home Loan Mortgage Corporation all of its right, title, and interest in and to the following described property situated in Shelby County, Alabama, to-wit:

> Lot 958, according ot the Survey of Grande View Estates, Givianpour
> Addition to Alabaster, 9th Addition, Phase 2, as recorded in Map Book
> 27, Page 85, in the Probate Office of Shelby County, Alabama.

TO HAVE AND TO HOLD the above described property unto Federal Home Loan Mortgage Corporation its successors/heirs and assigns, forever; subject, however, to the statutory rights of redemption from said foreclosure sale on the part of those entitled to redeem as provided by the laws in the State of Alabama; and also subject to all recorded mortgages, encumbrances, recorded or unrecorded easements, liens, taxes, assessments, rights-of-way, and other matters of record in the aforesaid Probate Office.



20111208000370960 2/3 $20.00
Shelby Cnty Judge of Probate, AL
12/08/2011 11:31:21 AM FILED/CERT



Fannie Mae v. Anchrum WF000696

IN WITNESS WHEREOF, Wells Fargo Bank, N.A., successor by merger to Wells Fargo Home Morgage, Inc., has caused this instrument to be executed by and through Aaron Nelson as member of AMN Auctioneering, LLC, as auctioneer conducting said sale for said Mortgagee, and said Aaron Nelson as member of AMN Auctioneering, LLC, as said auctioneer, has hereto set his/her hand and seal on this _____5_____ day of ___Dec___, 2011.

Wells Fargo Bank, N.A., successor by merger to
Wells Fargo Home Morgage, Inc.

By: AMN Auctioneering, LLC
Its: Auctioneer

By: _____
       Aaron Nelson, Member

STATE OF ALABAMA          )

JEFFERSON COUNTY          )

I, the undersigned, a Notary Public in and for said County, in said State, hereby certify that Aaron Nelson, whose name as member of AMN Auctioneering, LLC acting in its capacity as auctioneer for Wells Fargo Bank, N.A., successor by merger to Wells Fargo Home Morgage, Inc., is signed to the foregoing conveyance, and who is known to me, acknowledged before me on this date, that being informed of the contents of the conveyance, he, as such member and with full authority, executed the same voluntarily on the day the same bears date for and as the act of said limited liability company acting in its capacity as auctioneer for said Mortgagee.

Given under my hand and official seal on this _____5_____ day of ___December___, 2011

_____
Notary Public
My Commission Expires: MY COMMISSION EXPIRES SEPTEMBER 27, 2014

This instrument prepared by:
Ginny Rutledge
SIROTE & PERMUTT, P.C.
P. O. Box 55727
Birmingham, Alabama  35255-5727

20111208000370960 3/3 $20.00
Shelby Cnty Judge of Probate, AL
12/08/2011 11:31:21 AM FILED/CERT

  

Fannie Mae v. Anchrum WF000697